# EXHIBIT A

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 2 | | | Anadarko | Jennifer Roberts | Property Accounting Files | 10/24/2016 0:00 | Q3 2016 – Shenandoah-3 Dry Hole Analysis | | | Work Product | Hard copy of draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Hard copy of draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of the Anadarko Audit Committee investigation. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 3 | | | Anadarko | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 0:00 | Q3 2016 – Shenandoah-3 Suspended Well Accounting Analysis | | | Work Product | Hard copy of draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well and controls and in furtherance of Frye investigation. | Hard copy of draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and in furtherance of the Anadarko Audit Committee investigation. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 4 | | | Anadarko | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 0:00 | Q3 2016 – Shenandoah-3 Suspended Well Accounting Analysis | | | Work Product | Hard copy of draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Hard copy of draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and in furtherance of the Anadarko Audit Committee investigation. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 210 | | | Champion, Chris | Champion, Chris [Chris.Champion @anadarko.com] | Jennifer Edwards, Esq.* [Jen.Edwards@an adarko.com] | 9/3/2016 3:50 | Fwd: Privileged and Confidential | MHTML | \F08910-1-EH2-E070\ChampionC_nms7 30_9.11.2017_2.25.07_ LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email chain and attachments providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments forwarded to Jennifer Edwards, Esq* regarding Oil and Gas Disclosures for 2016 to be provided to Norton Rose Fulbright* for the purpose of obtaining legal advice in connection with the Anadarko Audit Committee investigation. | Email and attachments sent to counsel for purpose of obtaining legal advice and not including facts learned during the Anadarko Audit Committee investigation. | In full |
| DEFS | 215 | | | Green, Catherine | Green, Catherine [/O=APC/OU=DO MESTIC/CN=RECI PIENTS/CN=AQD 436] | Mike Young, Esq.* [Michael.Young@ anadarko.com] | 9/19/2016 21:45 | Requested follow up items - privileged and confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email and attachments providing information for the purpose of obtaining legal advice regarding Frye investigation. | Email and attachments to Michael Young, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email and attachments sent to counsel for purpose of obtaining legal advice in connection with the Anadarko Audit Committee investigation. | In part |

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 216 | | | Green, Catherine | Mike Young, Esq.* [Michael.Young @anadarko.com] | Green, Catherine [Catherine.Green @anadarko.com] | 9/20/2016 1:09 | RE: Requested follow up items - privileged and confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain providing information for the purpose of obtaining legal advice and providing legal advice regarding Frye investigation. | Email from Michael Young, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email from counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 226 | | | Green, Catherine | Green, Catherine [/O=APC/OU=DO MESTIC/CN=RECI PIENTS/CN=AQD 436] | Shelby Fawver^ [Shelby.Fawver@a nadarko.com] | 10/6/2016 18:50 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachments requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 227 | | | Green, Catherine | Jennifer Edwards, Esq.* [Jen.Edwards@a nadarko.com] | Green, Catherine [Catherine.Green @anadarko.com] | 10/6/2016 19:22 | Re: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachments requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 228 | | | Green, Catherine | Shelby Fawver^ [Shelby.Fawver@ anadarko.com] | Green, Catherine [Catherine.Green @anadarko.com] | 10/6/2016 19:42 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

2

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 229 | | | Green, Catherine | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | Green, Catherine [Catherine.Green@anadarko.com] | 10/7/2016 23:38 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachment requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 230 | | | Green, Catherine | Green, Catherine [/O=APC/OU=DOMESTIC/CN=RECIPIENTS/CN=AQD436] | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | 10/10/2016 12:59 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachments requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 231 | | | Green, Catherine | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | Green, Catherine [Catherine.Green@anadarko.com] | 10/12/2016 20:43 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachments requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 232 | | | Green, Catherine | Green, Catherine [/O=APC/OU=DOMESTIC/CN=RECIPIENTS/CN=AQD436] | Shelby Fawver, Esq.* [Shelby.Fawver@anadarko.com] | 10/12/2016 21:08 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachment requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

3

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 233 | | | Green, Catherine | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | Green, Catherine [Catherine.Green@anadarko.com] | 10/12/2016 21:37 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 234 | | | Champion, Chris | Champion, Chris [Chris.Champion@anadarko.com] | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | 10/12/2016 21:51 | Re: Shen | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Lana Rowenko, Esq.*, Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In full |
| DEFS | 235 | | | Green, Catherine | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | Green, Catherine [Catherine.Green@anadarko.com] | 10/13/2016 15:42 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain and attachment requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain and attachments with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain and attachments with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 236 | | | Green, Catherine | Green, Catherine [/O=APC/OU=DOMESTIC/CN=RECIPIENTS/CN=AQD436] | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | 10/13/2016 18:09 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

4

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 6 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 237 | | | Green, Catherine | Shelby Fawver^ [Shelby.Fawver@anadarko.com] | Green, Catherine [Catherine.Green@anadarko.com] | 10/13/2016 19:08 | RE: Shen - Confidential | MHTML | \F08910-1-EH2-E128\Exchange.pst | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Shelby Fawver^ and Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 238 | | | Green, Catherine; Roberts, Jennifer | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | Green, Catherine [Catherine.Green@anadarko.com], Amanda Williams, Louis [Louis.Williams@anadarko.com], Roberts, Jennifer [Jennifer.Roberts@anadarko.com | 10/18/2016 14:31 | Memos requested by Counsel | MHTML | \F08910-1-EE1-E033\ES\Jennifer_Roberts@oxy.com-4.pst\Jennifer_Roberts@oxy.com (Primary)\Top of Information Store\Inbox - Archive\Offshore\GOM\Shenandoah | Attorney-Client Privilege; Work Product | Email requesting information for the purpose of providing legal advice (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email from Jennifer Edwards, Esq.* regarding memoranda prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls. | Email from counsel regarding legal advice and attorney work product that does not include facts learned in the Anadarko Audit Committee investigation. | In full |
| DEFS | 239 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/25/2016 14:37 | Suspended Well Control Memo.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\nDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 240 | APC-00716654 | APC-00716654 | Champion, Chris | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/24/2016 13:47 | DH Analysis DRAFT 102416.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Privileged/Prepared at the Request of Counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 241 | APC-00716706 | APC-00716706 | Champion, Chris | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/27/2016 19:45 | DH Analysis DRAFT 102416.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Privileged/Prepared at the Request of Counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 242 | | | PropAcctg | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/27/2016 14:53 | DH Analysis DRAFT 102416.docx | DOCX | \F08910-1-EE1-E128\GS\PropAcctg\natives\2 | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 243 | APC-00716807 | APC-00716807 | Green, Catherine | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/25/2016 14:37 | Suspended Well Control Memo.docx | DOCX | \F08910-1-EH2-E128\Exchange.pst\Suspended Wells Controls Memo - privileged/prepared at the request of counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 244 | APC-00716809 | APC-00716809 | Green, Catherine | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/25/2016 14:37 | Suspended Well Control Memo.docx | DOCX | \F08910-1-EH2-E128\Exchange.pst\PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 245 | APC-00716811 | APC-00716811 | Green, Catherine | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/27/2016 19:45 | DH Analysis DRAFT 102416.docx | DOCX | \F08910-1-EH2-E128\Exchange.pst\FW: Privileged/Prepared at the Request of Counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 246 | | | Champion, Chris [Catherine.Green @anadarko.com] | Green, Catherine Esq.* [Jen.Edwards@an adarko.com];Cha mpion, Chris [Chris.Champion @anadarko.com] | Jennifer Edwards, Esq.* | 10/30/2016 20:25 | Privileged/prepared at the request of counsel - suspended well control memo | MHTML | \F08910-1-EH2-E070\ChampionC_nms7 30_9.11.2017_2.25.07_ LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email and attachment providing information for the purpose of obtaining legal advice and requesting legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments to Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

6

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 249 | APC-00716816 | APC-00716816 | Champion, Chris | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/27/2016 14:53 | DH Analysis DRAFT 102416.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Privileged/Prepared at the Request of Counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 250 | | | Champion, Chris | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | Champion, Chris [Chris.Champion@anadarko.com]; Green, Catherine [Catherine.Green@anadarko.com] | 10/31/2016 2:10 | PRIVILEGED & CONFIDENTIAL | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email and attachment providing information for the purpose of obtaining legal advice and providing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments from Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 251 | | | Champion, Chris | Champion, Chris [/O=APC/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHAMPION, CHRIS (NMS730)167] | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com]; Amanda McMillian, Esq.* [Amanda.McMillian@anadarko.com] ;Louis Williams (Louis.Williams@anadarko.com) [Louis.Williams@anadarko.com] | 10/31/2016 2:50 | PRIVILEGED & CONFIDENTIAL | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email and attachment providing information for the purpose of obtaining legal advice and requesting legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments to Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 252 | | | PropAcctg | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 12:56 | DH Analysis DRAFT 102416 (2).docx | DOCX | \F08910-1-EE1-E128\GS\PropAcctg\natives\2 | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 253 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 13:07 | Suspended Well Control Memo DRAFT 10-30-16.docx | DOCX | \F08910-1-EE1-E081\D0\SharePoint\Green, Catherine-2.zip\aq0436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final version already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 254 | APC-00717083 | APC-00717083 | Champion, Chris; Roberts, Jennifer | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 12:56 | DH Analysis DRAFT 102416 (2).docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Privileged & Confidential - Exploratory Wells | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 255 | | | Champion, Chris | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | Champion, Chris [Chris.Champion@anadarko.com] | 10/31/2016 13:46 | FW: Privileged & Confidential - Exploratory Wells | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email chain and attachment providing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments from Jennifer Edwards, Esq.* prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 256 | | | Champion, Chris | Champion, Chris [/O=APC/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHAMPION, CHRIS (NMS730)167] | Roberts, Jennifer [Jennifer.Roberts@anadarko.com]; Louis Williams (Louis.Williams@anadarko.com) [Louis.Williams@anadarko.com] | 10/31/2016 13:53 | Privileged & Confidential - Exploratory Wells | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email and attachment providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments copying Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 257 | APC-00717096 | APC-00717096 | Roberts, Jennifer | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 12:56 | DH Analysis DRAFT 102416 (2) (2).docx | DOCX | \F08910-1-EE1-E033\ES\Jennifer_Roberts@oxy.com-2.pst\Jennifer_Roberts@oxy.com (Primary)\Top of Information Store\Inbox - Archive\Accounting & Policies\Accounting Bulletins\20.5 Well Classification\Privileged & Confidential - Exploratory Wells | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 258 | | | Champion, Chris; Roberts, Jennifer | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | Roberts, Jennifer [Jennifer.Roberts @anadarko.com]; Williams, Louis [Louis.Williams@anadarko.com];Champion, Chris [Chris.Champion @anadarko.com] | 10/31/2016 15:17 | SHEN- Accounting Memo- PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email and attachments requesting information for the purpose of obtaining legal advice and providing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments from Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 259 | | | Champion, Chris | Champion, Chris [Chris.Champion @anadarko.com] | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | 10/31/2016 15:26 | Re: SHEN- Accounting Memo- PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email chain providing legal advice and reflecting the provision of legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email chain regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 260 | APC-00717143 | APC-00717143 | Champion, Chris | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 16:47 | DH Analysis DRAFT 102416 (2) (2).docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Privileged/Prepared at the Request of Counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

9

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 261 | APC-00717145 | APC-00717145 | Champion, Chris | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 16:47 | DH Analysis DRAFT 102416 (2) (2) (2).docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items\Privileged\Prepared at the Request of Counsel | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 262 | | | Champion, Chris | Green, Catherine [Catherine.Green@anadarko.com] | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | 10/31/2016 16:58 | RE: PRIVILEGED & CONFIDENTIAL | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email chain and attachment providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email chain and attachments with Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Email and attachments regarding draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 263 | | | PropAcctg | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 17:23 | DH Analysis DRAFT 103116 3Q.docx | DOCX | \F08910-1-EE1-E128\GS\PropAcctg\natives\2 | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 264 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 18:36 | Suspended Well Control Memo DRAFT 10-31-16.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 267 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 21:35 | DH Analysis DRAFT 103116.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 269 | | | Champion, Chris | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | Champion, Chris [Chris.Champion@anadarko.com] | 11/1/2016 16:48 | FW: Presentation | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email chain and attachment providing legal advice (Lana Rowenko, Esq.*, Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 270 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 16:52 | CG comments Shen 3 accounting memo.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 271 | | | Champion, Chris | Champion, Chris [/O=APC/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHAMPION, CHRIS (NMS730)167] | Catherine Green [Catherine.Green@anadarko.com] [Catherine.Green@anadarko.com] | 11/1/2016 18:42 | SHEN- Accounting Memo- PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email and attachment providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments copying Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 272 | APC-00717384 | APC-00717384 | Green, Catherine | Jennifer Roberts | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 10/31/2016 16:47 | DH Analysis DRAFT 102416 (2) (2) (2)(2).docx | DOCX | \F08910-1-EH2-E128\Exchange.pst\SHEN- Accounting Memo- PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 273 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 22:38 | DH Analysis DRAFT 11-1-16.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 274 | | | Champion, Chris | Green, Catherine [Catherine.Green @anadarko.com] | Champion, Chris [Chris.Champion @anadarko.com] | 11/1/2016 22:39 | RE: SHEN- Accounting Memo- PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email chain and attachment providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email chain and attachments with Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 275 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 22:52 | Suspended Well Control Memo DRAFT 11-1-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 276 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 22:57 | Suspended Well Control Memo DRAFT 11-1-16 clean.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 277 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 22:59 | DH Analysis DRAFT 11-1-16 clean.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

12

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 278 | | | Champion, Chris | Green, Catherine [Catherine.Green @anadarko.com] | Jennifer Edwards, Esq.* [Jen.Edwards@an adarko.com] | 11/1/2016 23:03 | SHEN - internal control memo - PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email and attachment providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments to Jennifer Edwards, Esq.* regarding draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Email and attachments regarding draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 279 | APC-00717479 | APC-00717479 | Champion, Chris | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 22:59 | DH Analysis DRAFT 11-1-16 clean.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\SHEN - Accounting and Controls memos - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 280 | APC-00717480 | APC-00717480 | Champion, Chris | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 22:57 | Suspended Well Control Memo DRAFT 11-1-16 clean.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\SHEN - Accounting and Controls memos - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 282 | | | PropAcctg | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/1/2016 12:33 | DH Analysis DRAFT 11-1-16 clean.docx | DOCX | \F08910-1-EE1-E128\GS\PropAcctg\natives\2 | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 284 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 13:37 | Suspended Well Control Memo DRAFT 11-2-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 285 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 13:39 | Suspended Well Control Memo DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EE1-E081\OD\OneDrive\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 286 | APC-00717645 | APC-00717645 | Champion, Chris | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 13:39 | DH Analysis DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\SHEN - Internal Controls and Accounting Memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 287 | APC-00717646 | APC-00717646 | Champion, Chris | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 13:39 | Suspended Well Control Memo DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\SHEN - Internal Controls and Accounting Memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 288 | | | Champion, Chris | Green, Catherine [Catherine.Green@anadarko.com] | Champion, Chris [Chris.Champion@anadarko.com] | 11/3/2016 14:39 | RE: SHEN - Internal Controls and Accounting Memo - PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email chain and attachment requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email chain and attachments with Jennifer Edwards, Esq.* regarding draft memoranda prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Email and attachments regarding draft memoranda prepared at the request of counsel. Final memoranda already produced, and these draft versions constitute attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 289 | APC-00717648 | APC-00717648 | Champion, Chris | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 15:13 | DH Analysis DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\RE: SHEN - Internal Controls and Accounting Memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 290 | APC-00717649 | APC-00717649 | Champion, Chris | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 13:39 | Suspended Well Control Memo DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\RE: SHEN - Internal Controls and Accounting Memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 291 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 15:23 | DH Analysis DRAFT 11-2-16.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 292 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 15:23 | DH Analysis DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 293 | APC-00717651 | APC-00717651 | Green, Catherine | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 15:23 | DH Analysis DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EH2-E128\Exchange.pst\RE: SHEN - Internal Controls and Accounting Memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

15

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 294 | APC-00717652 | APC-00717652 | Green, Catherine | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/3/2016 13:39 | Suspended Well Control Memo DRAFT 11-2-16 clean.docx | DOCX | \F08910-1-EH2-E128\Exchange.pst\RE: SHEN - Internal Controls and Accounting Memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel.  Final version already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 295 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/8/2016 14:02 | Suspended Well Control Memo DRAFT 11-8-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 297 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/9/2016 21:56 | DH Analysis DRAFT 11-8-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 298 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/9/2016 23:20 | DH Analysis DRAFT 11-9-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 299 | | | Green, Catherine; Roberts, Jennifer | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 16:01 | DH Analysis DRAFT 11-10-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel.  Final memorandum already produced, and this draft version constitutes attorney work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 300 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 16:03 | Suspended Well Control Memo DRAFT 11-9-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final version already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 301 | | | Green, Catherine; Roberts, Jennifer | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 16:06 | Suspended Well Control Memo DRAFT 11-10-16 marked.docx | DOCX | \F08910-1-EE1-E081\OD\SharePoint\Green, Catherine-2.zip\aqd436_anadarko_com\Documents\HDriveAPC\Catherine\Archive\Internal Controls\Shen\Superceded | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 302 | APC-00718114 | APC-00718114 | Champion, Chris | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 16:01 | DH Analysis DRAFT 11-10-16 marked.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Shen - Accounting and Controls memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 303 | APC-00718115 | APC-00718115 | Champion, Chris | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 16:06 | Suspended Well Control Memo DRAFT 11-10-16 marked.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Shen - Accounting and Controls memo - PRIVILEGED | Work Product | Draft memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 304 | | | Champion, Chris | Champion, Chris [Chris.Champion@anadarko.com] | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | 11/10/2016 21:56 | Fwd: Shen - Accounting and Controls memo - PRIVILEGED | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Sent Items | Attorney-Client Privilege; Work Product | Email chain and attachments providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email chain and attachments with Jennifer Edwards, Esq.* regarding draft memoranda prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls. | Email and attachments regarding draft memoranda prepared at the request of counsel. Final memoranda already produced, and these draft versions constitute attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 305 | APC-00718135 | APC-00718135 | Champion, Chris | Property Accounting | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 0:00 | DH Analysis 11-10-16.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Shen Accounting Memos | Work Product | Memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 306 | APC-00718136 | APC-00718136 | Champion, Chris | Internal Controls | Chris Champion; Louis Williams; Jennifer Edwards, Esq.*; Amanda McMillian, Esq.*; KPMG | 11/10/2016 0:00 | Suspended Well Control Memo 11-10-16.docx | DOCX | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen\Shen Accounting Memos | Work Product | Memorandum containing legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls and in furtherance of Frye investigation. | Draft memorandum prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well controls. | Draft memorandum prepared at the request of counsel. Final memorandum already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 307 | APC-00718236 | APC-00718236 | Champion, Chris | Amanda McMillian, Esq.* [/O=APC/OU=DOMESTIC/CN=RECIPIENTS/CN=AMCMILLI] | Peggy Heeg, Esq.* [peggy.heeg@nortonrosefulbright.com][peggy.heeg@nortonrosefulbright.com]; Pecht, Gerard, Esq.* [gerard.pecht@nortonrosefulbright.com]; Rowenko, Lana, Esq.* [lana.rowenko@nortonrosefulbright.com] | 11/14/2016 22:26 | Shen Accounting Memos | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email and attachments providing information for the purpose of obtaining legal advice and requesting legal advice and prepared at the request of counsel regarding suspended well accounting and controls and in furtherance of Frye investigation. | Email and attachments copying Jennifer Edwards, Esq.* regarding draft memoranda prepared at the request of counsel (Norton Rose Fulbright*) regarding suspended well accounting and controls. | Email and attachments regarding draft memoranda prepared at the request of counsel. Final memoranda already produced, and these draft versions constitute attorney work product. | In full |
| DEFS | 327 | | | Camden, Chris | Camden, Chris [/O=APC/OU=INTEGRATION/CN=RECIPIENTS/CN=YCXC8] | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | 12/20/2016 21:43 | RE: Two follow-up questions from Norton Rose Fulbright | MHTML | \F08910-1-EH2-E105\ES\Christopher_Camden@oxy.com-3.pst\Christopher_Camden@oxy.com (Primary)\Top of Information Store\Inbox - Archive\2016 Emails\2016 Sent Emails | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice and prepared at the request of counsel (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain with counsel for purpose of obtaining legal advice in connection with the Anadarko Audit Committee investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 328 | | | Camden, Chris | Jennifer Edwards, Esq.* [Jen.Edwards@anadarko.com] | Camden, Chris [Chris.Camden@anadarko.com] | 1/2/2017 20:40 | RE: Two follow-up questions from Norton Rose Fulbright | MHTML | \F08910-1-EH2-E105\ES\Christopher_Camden@oxy.com-3.pst\Christopher_Camden@oxy.com (Primary)\Top of Information Store\Inbox - Archive\2017 Emails | Attorney-Client Privilege; Work Product | Email chain requesting information for the purpose of obtaining legal advice and providing information for the purpose of obtaining legal advice (Norton Rose Fulbright*) regarding Frye investigation. | Email chain with Jennifer Edwards, Esq.* regarding requests by counsel (Norton Rose Fulbright*) for information for the purpose of providing legal advice in connection with the Anadarko Audit Committee investigation. | Email chain with counsel for purpose of obtaining and providing legal advice in connection with the Anadarko Audit Committee investigation. | In part |
| DEFS | 331 | | | Champion, Chris | Amanda McMillian, Esq.* [Amanda.McMillian@anadarko.com] | Walker, Al [Al.Walker@anadarko.com];Gwin, Robert [Robert.Gwin@anadarko.com]; Bobby Reeves, Esq.* [Bobby.Reeves@anadarko.com] | 1/19/2017 18:37 | FW: Anadarko - 2017.01.10 Letter David B. Reece (SEC) Re Enforcement Action | MHTML | \F08910-1-EH2-E070\ChampionC_nms730_9.11.2017_2.25.07_LHD-2017-01754.pst\Inbox - Archive\Litigation Hold\Shen | Attorney-Client Privilege; Work Product | Email and attachments providing legal advice and reflecting the provision of legal advice (Gerard Pecht, Esq.*, Norton Rose Fulbright*) regarding Frye investigation. | Email and attachments providing legal advice and reflecting the provision of legal advice (Gerard Pecht, Esq.*, Norton Rose Fulbright*) regarding SEC investigation. | Email containing counsel's mental impressions regarding SEC investigation. | In full |
| DEFS | 567 | | | Norton Rose Fulbright | | | 05/31/2016 18:40 CDT | KPMG Call - 5/31/16 | DOCX | | Work Product | Outline prepared in anticipation of litigation by NRF attorney (Peggy Heeg, Esq*) regarding call with KPMG. | Outline prepared in anticipation of litigation by NRF attorney (Peggy Heeg, Esq*) in preparation for a call with KPMG, providing update on steps taken and next steps in the Anadarko Audit Committee investigation. | Counsel's talking points that reflect attorney mental impressions / opinion work product and do not include facts learned during the investigation. | In full |
| DEFS | 578 | | | Norton Rose Fulbright | | | 06/03/2016 12:44 CDT | 2016.06.03 Champion Call Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chris Champion in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 591 | | | Norton Rose Fulbright | | | 06/09/2016 15:00 CDT | Anadarko - 2016.06.02 Frye Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Lea Frye in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 592 | | | Norton Rose Fulbright | | | 06/09/2016 15:27 CDT | AC Minutes Special Meeting - May 12 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 593 | | | Norton Rose Fulbright | | | 06/09/2016 15:38 CDT | AC Minutes Special Meeting - May 19 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorney (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 596 | | | Norton Rose Fulbright | | | 06/10/2016 11:11 CDT | AC Minutes Special Meeting - June 2 2016 (2) | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 597 | | | Norton Rose Fulbright | | | 06/10/2016 11:12 CDT | AC Minutes of Special Meeting - May 6, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 598 | | | Norton Rose Fulbright | | | 06/10/2016 11:15 CDT | AC Minutes Special Meeting - May 26 2016 (2) | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 600 | | | Norton Rose Fulbright | | | 06/10/2016 15:58 CDT | AC Minutes Special Meeting - June 9 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 606 | | | Norton Rose Fulbright | | | 06/13/2016 17:04 CDT | 2016.06.13 Shotts Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Doug Shotts in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 609 | | | Norton Rose Fulbright | | | 06/14/2016 10:43 CDT | AC Minutes of Special Meeting - June 6, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 615 | | | Norton Rose Fulbright | | | 06/15/2016 10:38 CDT | 2016.05.11 Camden Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chris Camden in conjunction with the Anadarko Audit Committee investigation.. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 621 | | | Norton Rose Fulbright | | | 06/18/2016 09:05 CDT | Anadarko MORRIS Confidential WP Interview Notes_1.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Kayla Kirk, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Kayla Kirk, Esq.*) in anticipation of litigation regarding interview of Matt Morris in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 623 | | | Norton Rose Fulbright | | | 06/18/2016 15:21 CDT | 2016.05.11 McGrievy Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Pat McGrievy in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 626 | | | Norton Rose Fulbright | | | 06/19/2016 13:56 CDT | Anadarko - 2016.05.11 McGrievy Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Pat McGrievy in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 632 | | | Norton Rose Fulbright | | | 06/21/2016 14:57 CDT | 2016.06.06 Frye Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding interview of Lea Frye in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 634 | | | Norton Rose Fulbright | | | 06/21/2016 17:55 CDT | Anadarko - Ryan Morgan Call Memo (6-21-16) | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Ryan Morgan in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 635 | | | Norton Rose Fulbright | | | 06/21/2016 18:36 CDT | Anadarko Williams Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Adrian Leal, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Adrian Leal, Esq.*) in anticipation of litigation regarding interview of Louis Williams in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 636 | | | Norton Rose Fulbright | | | 06/22/2016 08:33 CDT | Anadarko MORRIS Confidential WP Interview Notes_2.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Kayla Kirk, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Kayla Kirk, Esq.*) in anticipation of litigation regarding interview of Matt Morris in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 641 | | | Norton Rose Fulbright | | | 06/22/2016 22:41 CDT | Anadarko - 2016.06.13 Mitchell Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Peggy Mitchell in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 643 | | | Norton Rose Fulbright | | | 06/23/2016 12:44 CDT | Anadarko - 2016.05.11 Camden Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chris Camden in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 645 | | | Norton Rose Fulbright | | | 06/24/2016 15:43 CDT | 2016.06.16 Camden Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chris Camden in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 646 | | | Norton Rose Fulbright | | | 06/24/2016 15:43 CDT | Strickling Interview Memo DRAFT | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draf memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Robert Strickling in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 24 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 647 | | | Norton Rose Fulbright | | | 06/24/2016 15:44 CDT | 2016.06.22 Blakeley Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of David Blakeley in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 648 | | | Norton Rose Fulbright | | | 06/24/2016 15:44 CDT | 2016.06.23 Bergstresser Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Tom Bergstresser in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 649 | | | Norton Rose Fulbright | | | 06/24/2016 15:44 CDT | 2016.06.23 Pande Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Drart memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of PK Pande in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 650 | | | Norton Rose Fulbright | | | 06/24/2016 15:45 CDT | 2016.06.24 Fasnacht Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Tim Fasnacht in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 652 | | | Norton Rose Fulbright | | | 06/24/2016 17:06 CDT | Anadarko - 2016.06.24 Fasnacht Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Tim Fasnacht in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 653 | Non-Party_NRF_00 000836 | Non-Party_NRF_0 0000838 | Norton Rose Fulbright | | | 06/24/2016 20:19 CDT | KPMG Conference Call-June 24, 2016 Summary | DOCX | | Work Product | Memorandum prepared in anticipation of litigation by NRF attorney (Jesika Blanco, Esq*) regarding call with KPMG. | Memorandum prepared in anticipation of litigation by NRF attorney (Jesika Blanco, Esq*) regarding call with KPMG. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding call with KPMG. | In part |
| DEFS | 654 | | | Norton Rose Fulbright | | | 06/24/2016 20:25 CDT | 2016.06.15 O'Brien Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding interview of David O'Brien in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 25 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 655 | | | Norton Rose Fulbright | | | 06/24/2016 21:58 CDT | 2016.06.21 Prosser Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding interview of Wendy Prosser in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 659 | | | Norton Rose Fulbright | | | 06/27/2016 16:58 CDT | Anadarko - 2016.06.13 Shotts Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Doug Shotts in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 660 | | | Norton Rose Fulbright | | | 06/27/2016 16:59 CDT | Anadarko - 2016.06.23 Pande Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of PK Pande in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 662 | | | Norton Rose Fulbright | | | 06/29/2016 17:16 CDT | Anadarko - 2016.06.23 Bergstresser Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Tom Bergstresser in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 663 | | | Norton Rose Fulbright | | | 06/30/2016 09:59 CDT | AC Special Meeting Minutes - June 30, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 664 | | | Norton Rose Fulbright | | | 06/30/2016 10:11 CDT | AC Special Meeting Minutes - June 16, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

24

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 26 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 670 | | | Norton Rose Fulbright | | | 07/05/2016 14:11 CDT | Anadarko MCGRIEVY Confidential WP Interview Notes.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding interview of Pat McGrievy in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 673 | | | Norton Rose Fulbright | | | 07/06/2016 12:03 CDT | 2016.06.22 Blakeley Interview Memo [DRAFT] | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of David Blakeley in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 677 | | | Norton Rose Fulbright | | | 07/07/2016 11:17 CDT | Anadarko - AC Presentation - 7/6/16 | PPTX | | Attorney-Client; Work Product | Draft presentation to Anadarko Audit Committee created at the request or direction of NRF attorney (Madeline Braziel^) in anticipation of litigation regarding investigation. | Draft presentation to Anadarko Audit Committee created at the request or direction of NRF attorney (Madeline Braziel^) in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF internal draft presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 678 | | | Norton Rose Fulbright | | | 07/07/2016 17:23 CDT | Anadarko - AC Presentation - 7/6/16 | PPTX | | Attorney-Client; Work Product | Draft presentation to Anadarko Audit Committee created at the request or direction of NRF attorney (Madeline Braziel^) in anticipation of litigation regarding investigation. | Draft presentation to Anadarko Audit Committee created at the request or direction of NRF attorney (Madeline Braziel^) in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF internal draft presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 688 | | | Norton Rose Fulbright | | | 07/13/2016 21:51 CDT | Anadarko - 2016.06.16 Strickling Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Robert Strickling in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 689 | | | Norton Rose Fulbright | | | 07/13/2016 21:51 CDT | Anadarko - Memorandum from Interview of Breck Johnson (June 15, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Breck Johnson in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 690 | | | Norton Rose Fulbright | | | 07/13/2016 21:57 CDT | Anadarko - Memorandum from Interview of Chip Oudin (June 20, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Chip Oudin in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 691 | | | Norton Rose Fulbright | | | 07/13/2016 22:26 CDT | Anadarko - Memorandum from Interview of Paul Chandler (June 20, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Paul Chandler in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 692 | | | Norton Rose Fulbright | | | 07/13/2016 22:54 CDT | Anadarko - Memorandum from Interview of Jake Ramsey (June 22, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Jake Ramsey in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 693 | | | Norton Rose Fulbright | | | 07/13/2016 23:06 CDT | Anadarko - Memorandum from Interview of John Colglazier (June 23, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of John Colglazier in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 694 | | | Norton Rose Fulbright | | | 07/13/2016 23:15 CDT | Anadarko - Memorandum from Interview of Christian Noll (June 23, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Christian Noll in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 695 | | | Norton Rose Fulbright | | | 07/15/2016 11:52 CDT | Summary--Culture, Conduct, Bullying References | DOCX | | Work Product | Memorandum drafted by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding witness interviews. | Memorandum drafted by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding culture and conduct at Anadarko. | Memorandum reflecting attorney mental impressions / opinion work product regarding witness interviews and culture and conduct at Anadarko. | In part |
| DEFS | 696 | | | Norton Rose Fulbright | | | 07/15/2016 13:18 CDT | 2016.06.23 Oudin Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Jesika Blanco, Esq.*) in anticipation of litigation regarding interview of Chip Oudin in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 698 | | | Norton Rose Fulbright | | | 07/15/2016 16:01 CDT | Anadarko - AC Presentation - 7/6/16 | PPTX | | Attorney-Client; Work Product | Draft presentation to Anadarko Audit Committee created at the request or direction of NRF attorney (Madeline Braziel^) in anticipation of litigation regarding investigation. | Draft presentation to Anadarko Audit Committee created at the request or direction of NRF attorney (Madeline Braziel^) in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 28 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 699 | | | Norton Rose Fulbright | | | 07/15/2016 16:37 CDT | Anadarko - Summary Slides - 7/12/16 | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (Peggy Heeg, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (Peggy Heeg, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 701 | | | Norton Rose Fulbright | | | 07/19/2016 10:32 CDT | Anadarko - AC Presentation - Master | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 702 | | | Norton Rose Fulbright | | | 07/19/2016 13:08 CDT | Anadarko - AC Presentation - Master | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 703 | | | Norton Rose Fulbright | | | 07/19/2016 15:31 CDT | Anadarko - AC Presentation - Short Version | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 704 | | | Norton Rose Fulbright | | | 07/19/2016 16:59 CDT | Anadarko - AC Presentation - Short Version | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 705 | | | Norton Rose Fulbright | | | 07/20/2016 12:42 CDT | Anadarko - 2016.06.16 Camden Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chris Camden in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 707 | | | Norton Rose Fulbright | | | 07/20/2016 16:17 CDT | AC Special Meeting Minutes - July 14, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 711 | | | Norton Rose Fulbright | | | 07/21/2016 09:55 CDT | AC Special Meeting Minutes - July 21, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 713 | | | Norton Rose Fulbright | | | 07/21/2016 16:54 CDT | Anadarko - 2016.07.13 Daniels Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Bob Daniels in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 715 | | | Norton Rose Fulbright | | | 07/22/2016 13:14 CDT | Anadarko - 2016.07.14 Leyendecker Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Ernie Leyendecker in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 718 | | | Norton Rose Fulbright | | | 07/25/2016 17:24 CDT | Anadarko - AC Presentation - Short Version | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 719 | | | Norton Rose Fulbright | | | 07/25/2016 17:53 CDT | Anadarko - 2016.06.21 McGrievy Interview Memo FINAL | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Pat McGrievy in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 722 | | | Norton Rose Fulbright | | | 07/27/2016 17:17 CDT | Anadarko - AC Presentation - Short Version 7-28-2016 | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 724 | | | Norton Rose Fulbright | | | 07/29/2016 08:35 CDT | Anadarko - 2016.07.25 Walker Interview Memo - SJC | DOCX | | Work Product | Memorandum prepared by NRF attorney (Shauna Clark, Esq.*) and legal support staff working at direction of Shauna Clark, Esq.* (Carol Nervis^) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Shauna Clark, Esq.*) and legal support staff working at direction of Shauna Clark, Esq.* (Carol Nervis^) in anticipation of litigation regarding interview of Al Walker in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 725 | | | Norton Rose Fulbright | | | 07/29/2016 11:50 CDT | Anadarko - 2016.07.25 Walker Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Shauna Clark, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Shauna Clark, Esq.*) in anticipation of litigation regarding interview of Al Walker in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 740 | | | Norton Rose Fulbright | | | 08/01/2016 11:15 CDT | Anadarko - 2016.07.11 Trautman Interview Memo DRAFT | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Tim Trautman in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 741 | | | Norton Rose Fulbright | | | 08/01/2016 18:01 CDT | Anadarko - 2016.07.26 Kendall Interview Memo DRAFT | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Beth Kendall in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 744 | | | Norton Rose Fulbright | | | 08/03/2016 09:41 CDT | Anadarko - AC Presentation - Master | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 745 | | | Norton Rose Fulbright | | | 08/03/2016 15:15 CDT | Anadarko - AC Presentation - Master | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 746 | | | Norton Rose Fulbright | | | 08/04/2016 17:33 CDT | Anadarko - AC Presentation - Master | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

29

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 31 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 747 | | | Norton Rose Fulbright | | | 08/11/2016 11:21 CDT | Anadarko - SEC Presentation | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 748 | | | Norton Rose Fulbright | | | 08/11/2016 13:57 CDT | Anadarko - SEC Presentation - GP Edits | PPTX | | Work Product | Draft document created by NRF attorney (Gerard Pecht, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Gerard Pecht, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 750 | | | Norton Rose Fulbright | | | 08/12/2016 11:20 CDT | Anadarko - SEC Presentation | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 751 | | | Norton Rose Fulbright | | | 08/15/2016 08:01 CDT | AC Minutes Special Meeting - June 2  2016 (2) | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 752 | | | Norton Rose Fulbright | | | 08/15/2016 08:15 CDT | AC Minutes of Special Meeting - June 6, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product and include counsel's mental impressions of Lea Frye interview. | In full |
| DEFS | 753 | | | Norton Rose Fulbright | | | 08/15/2016 08:27 CDT | AC Minutes Special Meeting - June 9 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product and include counsel's mental impressions of Lea Frye interview. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 754 | | | Norton Rose Fulbright | | | 08/15/2016 08:34 CDT | AC Special Meeting Minutes - June 16, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 755 | | | Norton Rose Fulbright | | | 08/15/2016 08:38 CDT | AC Special Meeting Minutes - June 23, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 756 | | | Norton Rose Fulbright | | | 08/15/2016 08:46 CDT | AC Special Meeting Minutes - June 30, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 757 | | | Norton Rose Fulbright | | | 08/15/2016 08:52 CDT | AC Special Meeting Minutes - July 14, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 758 | | | Norton Rose Fulbright | | | 08/15/2016 08:53 CDT | AC Minutes of Special Meeting - May 6, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

31

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 33 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 759 | | | Norton Rose Fulbright | | | 08/15/2016 08:59 CDT | AC Special Meeting Minutes - July 21, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 760 | | | Norton Rose Fulbright | | | 08/15/2016 09:00 CDT | AC Minutes Special Meeting - May 19 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 761 | | | Norton Rose Fulbright | | | 08/15/2016 09:01 CDT | AC Minutes Special Meeting - May 26 2016 (2) | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 762 | | | Norton Rose Fulbright | | | 08/15/2016 09:01 CDT | AC Minutes Special Meeting - May 12 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 763 | | | Norton Rose Fulbright | | | 08/15/2016 18:21 CDT | Anadarko - SEC Presentation updated 8-15-16 | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 765 | | | Norton Rose Fulbright | | | 08/16/2016 15:05 CDT | Anadarko - SEC Presentation updated 8-16-16 | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 766 | | | Norton Rose Fulbright | | | 08/16/2016 15:37 CDT | AC Special Meeting Minutes - August 11, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 767 | | | Norton Rose Fulbright | | | 08/16/2016 15:44 CDT | AC Special Meeting Minutes - August 18, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Draft meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Draft meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 768 | | | Norton Rose Fulbright | | | 08/16/2016 16:35 CDT | AC Special Meeting Minutes - July 28, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and counsel's mental impressions / opinion work product regarding Lea Frye's allegations. | In part |
| DEFS | 769 | | | Norton Rose Fulbright | | | 08/17/2016 15:42 CDT | Anadarko - AC Presentation - Master | PPTX | | Attorney-Client; Work Product | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding investigation. | Draft presentation created by NRF attorney (John Byron, Esq.*) to Anadarko Audit Committee in anticipation of litigation regarding the Anadarko Audit Committee investigation. | NRF's draft internal presentation to Audit Committee containing legal advice and opinion work product. | In full |
| DEFS | 770 | | | Norton Rose Fulbright | | | 08/17/2016 16:27 CDT | Anadarko - SEC Presentation updated 8-17-16 | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 776 | | | Norton Rose Fulbright | | | 08/25/2016 15:59 CDT | Anadarko - Memorandum from Interview of Jim Kleckner (July 13, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Jim Kleckner in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 777 | | | Norton Rose Fulbright | | | 08/28/2016 18:07 CDT | Anadarko - SEC Presentation updated 8-24-16 | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 778 | | | Norton Rose Fulbright | | | 08/29/2016 13:21 CDT | Anadarko - SEC Presentation updated 8-28-16 | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 779 | | | Norton Rose Fulbright | | | 08/29/2016 15:03 CDT | AC Special Meeting Minutes - August 25, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 783 | Non-Party_NRF_00 000850 | Non-Party_NRF_0 0000851 | Norton Rose Fulbright | | | 09/07/2016 18:29 CDT | 2016.09.07 Call with KPMG Memo | DOCX | | Work Product | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding call with KPMG. | In full |
| DEFS | 785 | | | Norton Rose Fulbright | | | 09/08/2016 10:47 CDT | AC Special Meeting Minutes - September 1, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 790 | | | Norton Rose Fulbright | | | 09/14/2016 10:30 CDT | AC Special Meeting Minutes - September 8, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared at the direction of NRF attorneys (Madeline Braziel^) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared at the direction of NRF attorneys (Madeline Braziel^) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 816 | | | Norton Rose Fulbright | | | 09/25/2016 13:49 CDT | Anadarko - Memorandum from Interview of Diane Sease (September 15, 2016)_1.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding interview of Diane Sease in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 817 | | | Norton Rose Fulbright | | | 09/25/2016 18:23 CDT | Anadarko - Memorandum from Interview of Catherine Green (September 16, 2016)_1.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding interview of Catherine Green in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 821 | | | Norton Rose Fulbright | | | 09/29/2016 14:16 CDT | APC - Memo re Shen-3 Accounting | DOCX | | Work Product | Memorandum containing legal analyses and mental impressions of NRF attorney (John Byron, Esq.*) prepared in anticipation of litigation regarding accounting procedures. | Memorandum containing legal analyses and mental impressions of NRF attorney (John Byron, Esq.*) prepared in anticipation of litigation regarding accounting procedures. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding accounting that does not include facts learned during the Anadarko Audit Committee investigation. | In full |
| DEFS | 826 | | | Norton Rose Fulbright | | | 09/30/2016 17:57 CDT | AC Minutes Special Meeting - 9/30/16 - USE THIS ONE | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 833 | | | Norton Rose Fulbright | | | 10/07/2016 08:17 CDT | AC Minutes Special Meeting - October 7, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 837 | | | Norton Rose Fulbright | | | 10/12/2016 10:08 CDT | Anadarko - 2016.10.03 Steinberger-Glasser Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Anita Steinberger-Glasser in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 838 | | | Norton Rose Fulbright | | | 10/12/2016 18:18 CDT | Anadarko - 2016.09.19 Ramsey Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Jake Ramsey in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 842 | | | Norton Rose Fulbright | | | 10/17/2016 14:22 CDT | Anadarko - 2016.10.17 Call with SEC | DOCX | | Work Product | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq.*) regarding call with SEC. | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq.*) regarding call with SEC. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding call with SEC. | In full |
| DEFS | 847 | | | Norton Rose Fulbright | | | 10/20/2016 09:41 CDT | KPMG Call 10-20-16 | DOCX | | Work Product | Talking points prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Outline prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) in preparation for a call with KPMG, providing update on steps taken in the Anadarko Audit Committee investigation. | Counsel's talking points that reflect attorney mental impressions / opinion work product. | In full |
| DEFS | 850 | Non-Party_NRF_00 0000854 | Non-Party_NRF_0 0000856 | Norton Rose Fulbright | | | 10/26/2016 10:11 CDT | Anadarko - KPMG Call, 10-20-16 | DOCX | | Work Product | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding call with KPMG. | In part |
| DEFS | 851 | | | Norton Rose Fulbright | | | 10/26/2016 11:37 CDT | Anadarko Update Call 10-26-16 | DOCX | | Work Product | Document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding outline for call with Board. | Outline prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation in preparation for a call with the Anadarko Board of Directions, providing update on the Anadarko Audit Committee investigation. | Counsel's talking points that reflect attorney mental impressions / opinion work product. | In part |
| DEFS | 852 | | | Norton Rose Fulbright | | | 10/27/2016 08:08 CDT | AC Minutes Special Meeting - October 27, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 855 | Non-Party_NRF_00 0000857 | Non-Party_NRF_0 0000859 | Norton Rose Fulbright | | | 10/28/2016 15:47 CDT | Anadarko - KPMG Call, 10-27-16 | DOCX | | Work Product | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Memorandum prepared in anticipation of litigation by NRF attorney (Lana Rowenko, Esq*) regarding call with KPMG. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding call with KPMG. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 38 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 857 | | | Norton Rose Fulbright | | | 10/31/2016 18:01 CDT | Anadarko - 2016.10.10 McDonald Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Byron McDonald in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 858 | | | Norton Rose Fulbright | | | 10/31/2016 18:04 CDT | Anadarko - 2016.09.26 Leyendecker Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Ernie Leyendecker in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 860 | | | Norton Rose Fulbright | | | 11/01/2016 17:40 CDT | Anadarko - 2016.11.01 Oudin Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chip Oudin in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 862 | | | Norton Rose Fulbright | | | 11/02/2016 18:10 CDT | Anadarko - 2016.10.03 Krsjzaniek Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Chris Krsjzaniek in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 864 | | | Norton Rose Fulbright | | | 11/03/2016 18:15 CDT | Anadarko - DRAFT 2016.10.04 Boggan Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Stuart Boggan in conjunction with the Anadarko Audit Committee investigation. | Memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 866 | | | Norton Rose Fulbright | | | 11/04/2016 16:27 CDT | AC Minutes Special Meeting - November 3, 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) in anticipation of litigation regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 871 | | | Norton Rose Fulbright | | | 11/12/2016 10:46 CST | Anadarko - SEC Presentation updated 10-28-16 | PPTX | | Attorney-Client; Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 39 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 872 | | | Norton Rose Fulbright | | | 11/14/2016 10:47 CST | Anadarko - SEC Presentation updated 11-14-16 | PPTX | | Attorney-Client; Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 873 | | | Norton Rose Fulbright | | | 11/14/2016 12:45 CST | Anadarko - Presentation to APC - 11-14-16 | PPTX | | Attorney-Client; Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 874 | | | Norton Rose Fulbright | | | 11/15/2016 10:00 CST | Anadarko - SEC Presentation for AC - 11-15-16 | PPTX | | Attorney-Client; Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 876 | | | Norton Rose Fulbright | | | 11/18/2016 15:57 CST | Anadarko - Presentation to SEC 11-22-16 | PPTX | | Work Product | Draft document created by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding presentation to SEC. | Draft of SEC Presentation created by NRF attorney (Lana Rowenko, Esq.*). | NRF's draft SEC presentation. Final presentation already produced, and this draft version constitutes attorney work product. | In full |
| DEFS | 883 | | | Norton Rose Fulbright | | | 11/22/2016 15:35 CST | Anadarko - Memorandum from Interview of Catherine Green (September 16, 2016)_2.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding interview of Catherine Green in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 884 | | | Norton Rose Fulbright | | | 11/23/2016 12:41 CST | AC Special Meeting Minutes - November 23 2016 | DOCX | | Attorney-Client; Work Product | Memorandum prepared by NRF attorney (Peggy Heeg, Esq.*) regarding Anadarko Audit Committee meeting. | Meeting minutes of the Audit Committee prepared by NRF attorney (Peggy Heeg, Esq.*) reflecting legal presentation by counsel on status of the Anadarko Audit Committee investigation and providing legal advice and opinion work product. | Meeting minutes detailing legal advice and opinion work product that do not include facts learned during the investigation. | In full |
| DEFS | 887 | | | Norton Rose Fulbright | | | 11/30/2016 09:25 CST | Anadarko - Memorandum from Interview of Chip Oudin (October 11, 2016).DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) regarding interview of Chip Oudin in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 891 | | | Norton Rose Fulbright | | | 12/05/2016 10:22 CST | Anadarko - Memorandum from Interview of Jordan Hixson (October 11, 2016).DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding interview of Jordan Hixson in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 40 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 892 | | | Norton Rose Fulbright | | | 12/05/2016 10:23 CST | Anadarko - Memorandum from Interview of Cathy Douglas (September 27, 2016).DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding interview of Cathy Douglas in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 893 | | | Norton Rose Fulbright | | | 12/05/2016 10:30 CST | Anadarko - Memorandum from Interview of Diane Sease (September 15, 2016)_2.DOCX | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) in anticipation of litigation regarding interview of Diane Sease in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 894 | | | Norton Rose Fulbright | | | 12/06/2016 17:25 CST | Anadarko - Memorandum from Interview of Darrell Hollek (July 14, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Darrell Hollek in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 895 | | | Norton Rose Fulbright | | | 12/06/2016 17:37 CST | Anadarko - Memorandum from Interview of Chris Champion (November 11, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Chris Champion in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 896 | | | Norton Rose Fulbright | | | 12/06/2016 17:40 CST | Anadarko - Memorandum from Interview of Chris Champion (November 2, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Chris Champion in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 897 | | | Norton Rose Fulbright | | | 12/06/2016 17:41 CST | Anadarko - Memorandum from Interview of Michael Ciselak (October 19, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding interview of Michael Cieslak in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 898 | | | Norton Rose Fulbright | | | 12/06/2016 17:41 CST | Anadarko - Memorandum from Interview of Jake Ramsey (October 19, 2016) | DOCX | | Work Product | Memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (John Byron, Esq.*) in anticipation of litigation regarding  interview of Jake Ramsey in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 41 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFS | 899 | | | Norton Rose Fulbright | | | 12/07/2016 10:54 CST | Anadarko - 2016.09.15 Burton Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Forrest Burton in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 901 | | | Norton Rose Fulbright | | | 12/07/2016 14:45 CST | Anadarko - 2016.10.03 Shotts &amp; Prosser Interview Memo | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Doug Shotts and Wendy Prosser in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 908 | | | Norton Rose Fulbright | | | 12/16/2016 10:11 CST | Anadarko - 2016.12.16 Memorandum of Interview of Bob Daniels | DOCX | | Work Product | Memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding witness interview. | Draft memorandum prepared by NRF attorney (Lana Rowenko, Esq.*) in anticipation of litigation regarding interview of Bob Daniels in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| DEFS | 909 | Non-Party_NRF_00 000860 | Non-Party_NRF_0 0000862 | Norton Rose Fulbright | | | 12/16/2016 16:04 CST | APC - Memo re KPMG December 14, 2016 Call | DOCX | | Work Product | Memorandum prepared in anticipation of litigation by NRF attorney (John Byron, Esq.*) regarding call with KPMG. | Memorandum prepared in anticipation of litigation by NRF attorney (John Byron, Esq.*) regarding call with KPMG. | Counsel's internal memorandum including counsel's opinions and mental impressions regarding call with KPMG. | In full |
| DEFS | 913 | | | Norton Rose Fulbright | | | 01/06/2017 00:01 CST | Anadarko - Memorandum from Interview of Bob Abendschein (January 4, 2017) | DOCX | | Work Product | Memorandum prepared by NRF attorney (Chen Zhang, Esq.*) regarding witness interview. | Draft memorandum prepared by NRF attorney (Chen Zhang, Esq.*) regarding interview of Bob Abendschein in conjunction with the Anadarko Audit Committee investigation. | Draft memorandum is not a transcript of the interview; it includes attorney mental impressions / opinion work product regarding witness interview. | In part |
| KPMG | 1 | KPMG_APC_0 025960 | KPMG_APC_ 0025972 | | | | 9/25/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER-FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 2 | KPMG_APC_0 025973 | KPMG_APC_ 0025985 | | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN (2).DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

40

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 42 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 3 | KPMG_APC_0 025986 | KPMG_APC_ 0026007 | | | | 11/30/2016 | APC DEMAND LETTER INVESTIATION Q3_V6 _CLEANDOCK (2).DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 4 | KPMG_APC_0 026008 | KPMG_APC_ 0026029 | | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 5 | KPMG_APC_0 026030 | KPMG_APC_ 0026054 | | | | 2/8/2017 | APC DEMAND LETTER INVESTIATION Q4_VSHCCOMMENTS.D OCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 6 | KPMG_APC_0 026055 | KPMG_APC_ 0026079 | | | | 2/15/2017 | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 7 | KPMG_APC_0 026080 | KPMG_APC_ 0026092 | | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS-_RESPONSES_CLEAN-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 8 | KPMG_APC_0 026093 | KPMG_APC_ 0026105 | | | | 9/13/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

41

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 43 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 9 | KPMG_APC_0 026106 | KPMG_APC_ 0026118 | | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 10 | KPMG_APC_0 026119 | KPMG_APC_ 0026137 | | | | 10/29/2016 | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 11 | KPMG_APC_0 026138 | KPMG_APC_ 0026159 | | | | 11/4/2016 | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSE S-HCCOMMENT11-10-16.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 12 | KPMG_APC_0 026160 | KPMG_APC_ 0026181 | | | | 11/15/2016 | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES-HCCOMMENTS11-15-16.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 13 | KPMG_APC_0 026187 | KPMG_APC_ 0026212 | | | | 1/6/2017 | APC DEMAND LETTER INVESTIATION Q4_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 14 | KPMG_APC_0 026213 | KPMG_APC_ 0026238 | | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

42

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 44 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 15 | KPMG_APC_0 026213 | KPMG_APC_ 0026264 | | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 16 | KPMG_APC_0 026265 | KPMG_APC_ 0026296 | | | | 2/15/2017 | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 17 | KPMG_APC_0 026297 | KPMG_APC_ 0026325 | | | | 2/8/2017 | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 18 | KPMG_APC_0 026330 | KPMG_APC_ 0026357 | | | | 1/23/2017 | APC DEMAND LETTER INVESTIATION Q4_V3_RESPONSE TO DPP COMMENT.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 19 | KPMG_APC_0 026364 | KPMG_APC_ 0026382 | | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 20 | KPMG_APC_0 026383 | KPMG_APC_ 0026400 | | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 45 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 21 | KPMG_APC_0 026383 | KPMG_APC_ 0026413 | | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 22 | KPMG_APC_0 026414 | KPMG_APC_ 0026441 | | | | 11/17/2016 | APC DEMAND LETTER INVESTIATION Q3_V5-_CLEANDOCX.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 23 | KPMG_APC_0 026442 | KPMG_APC_ 0026452 | | Zajac, Mark L" <mzajac@kpmg.c om> | Dolan, Melanie F" <mdolan@kpmg.c om> | 11/21/2016 19:14 | Re: Anadarko 05-053 Update | MSG | | Attorney-Client, Work Product | | Internal KPMG email chain regarding status of Frye investigation and mental impressions of counsel (Norton Rose Fulbright*) regarding Frye investigation. | Email chain reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) regarding Frye investigation. | In part |
| KPMG | 24 | KPMG_APC_0 026475 | KPMG_APC_ 0026503 | | | | 11/28/2016 | APC DEMAND LETTER INVESTIATION Q3_V6-_CLEANDOCX.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 25 | KPMG_APC_0 026504 | KPMG_APC_ 0026510 | | Dolan, Melanie F <mdolan@kpmg. com> | Johnson, Suzanne S <suzannejohnson @kpmg.com>; Cavin, Hershell W <hwcavin@kpmg. com> | 11/16/2016 19:43 | RE: Anadarko 05-053 Update | MSG | | Attorney-Client, Work Product | | Internal KPMG email chain regarding status of Frye investigation and mental impressions of counsel (Norton Rose Fulbright*) regarding Frye investigation. | Email chain reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) regarding Frye investigation. | In full |
| KPMG | 26 | KPMG_APC_0 026511 | KPMG_APC_ 0026537 | | | | 11/14/2016 | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 27 | KPMG_APC_0026539 | KPMG_APC_0026560 | | | | 10/29/2016 | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 28 | KPMG_APC_0026562 | KPMG_APC_0026575 | | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 29 | KPMG_APC_0026576 | KPMG_APC_0026584 | | | | 7/28/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 30 | KPMG_APC_0026586 | KPMG_APC_0026603 | | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 31 | KPMG_APC_0026604 | KPMG_APC_0026624 | | | | 10/27/2016 | APC DEMAND LETTER INVESTIATION Q3_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 32 | KPMG_APC_0026625 | KPMG_APC_0026640 | | | | 9/15/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

45

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 33 | KPMG_APC_0 026641 | KPMG_APC_ 0026657 | | | | 9/20/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES_CLEAN.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 34 | KPMG_APC_0 026658 | KPMG_APC_ 0026671 | | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 35 | KPMG_APC_0 030748 | KPMG_APC_ 0030752 | | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 36 | KPMG_APC_0 030756 | KPMG_APC_ 0030762 | | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 37 | KPMG_APC_0 030763 | KPMG_APC_ 0030768 | | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 38 | KPMG_APC_0 030769 | KPMG_APC_ 0030776 | | | | 5/9/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 39 | KPMG_APC_0 030777 | KPMG_APC_ 0030784 | | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 40 | KPMG_APC_0 030785 | KPMG_APC_ 0030793 | | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 41 | KPMG_APC_0 030794 | KPMG_APC_ 0030802 | | | | 7/25/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 42 | KPMG_APC_0 030803 | KPMG_APC_ 0030812 | | | | 7/28/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 43 | KPMG_APC_0 030813 | KPMG_APC_ 0030826 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER-FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 44 | KPMG_APC_0 044563 | KPMG_APC_ 0044582 | | | | 3/27/2017 | YE OTHER MATTERS 3-27-2017.PDF | pdf | | Attorney-Client, Work Product | | Working paper(s) prepared by KPMG regarding 2016 Anadarko Petroleum Corp engagement for the period ended 12/31/2016 containing summary of other matters, including investigation unrelated to Frye's allegations. | Working paper(s) prepared by KPMG containing attorney work product of counsel (Willkie Farr & Gallagher*) regarding an investigation unrelated to Frye's allegations. | In full |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 49 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 45 | KPMG_APC_0044563 | KPMG_APC_0044585 | | | | | 4.5.5.4.0010 APC MOZ INVESTIATION Q1 2016 V.DOCX | docx | | Attorney-Client, Work Product | | Memorandum prepared by KPMG summarizing legal advice and attorney work product of Willkie Farr & Gallagher* regarding investigation unrelated to Frye allegations. | Memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Willkie Farr & Gallagher*) regarding investigation unrelated to Frye allegations. | In full |
| KPMG | 46 | KPMG_APC_0044563 | KPMG_APC_0044591 | | | | | 4.5.5.4.0020 PBC_SUMMARY OF KAPLAN ALLEGATI.PDF | pdf | | Attorney-Client, Work Product | | Memorandum prepared by Willkie Farr & Gallagher* regarding Kaplan allegations and investigation. | Memorandum containing mental impressions / opinion work product of counsel (Willkie Farr & Gallagher*) regarding investigation unrelated to Frye allegations. | In full |
| KPMG | 47 | KPMG_APC_0044563 | KPMG_APC_0044616 | | | | | 4.5.5.5.0010 APC DEMAND LETTER INVESTIATION.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 48 | KPMG_APC_0045664 | KPMG_APC_0045689 | | | | 10/31/2016 | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 49 | KPMG_APC_0045696 | KPMG_APC_0045725 | | | | | APC DEMAND LETTER INVESTIATION Q4_V5HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 50 | KPMG_APC_0045731 | KPMG_APC_0045760 | | | | | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

48

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 51 | KPMG_APC_0 045761 | KPMG_APC_ 0045784 | | | | | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 52 | KPMG_APC_0 045846 | KPMG_APC_ 0045867 | | | | | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 53 | KPMG_APC_0 045868 | KPMG_APC_ 0045885 | | | | | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 54 | KPMG_APC_0 045886 | KPMG_APC_ 0045906 | | | | | APC DEMAND LETTER INVESTIATION Q3_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 55 | KPMG_APC_0 045907 | KPMG_APC_ 0045927 | | | | | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 56 | KPMG_APC_0 045928 | KPMG_APC_ 0045953 | | | | | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

49

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 57 | KPMG_APC_0 045954 | KPMG_APC_ 0045975 | | | | | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 58 | KPMG_APC_0 045984 | KPMG_APC_ 0046005 | | | | | APC DEMAND LETTER INVESTIATION Q3_V6-_CLEANDOCX.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 59 | KPMG_APC_0 046006 | KPMG_APC_ 0046033 | | | | | APC DEMAND LETTER INVESTIATION Q4_V3_RESPONSE TO DPP COMMENT.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 60 | KPMG_APC_0 046034 | KPMG_APC_ 0046061 | | | | | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES-HCCOMMENTS11-15-16.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 61 | KPMG_APC_0 046250 | KPMG_APC_ 0046261 | | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V2 (002).DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 62 | KPMG_APC_0 046262 | KPMG_APC_ 0046278 | | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 63 | KPMG_APC_0046518 | KPMG_APC_0046522 | | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 64 | KPMG_APC_0047075 | KPMG_APC_0047100 | | | | | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 65 | KPMG_APC_0047101 | KPMG_APC_0047125 | | | | | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 66 | KPMG_APC_0047187 | KPMG_APC_0047190 | | | | | APC MOZ INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG summarizing legal advice and attorney work product of Willkie Farr & Gallagher* regarding investigation unrelated to Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions / opinion work product of counsel (Willkie Farr & Gallagher*) regarding investigation unrelated to Frye allegations. | In full |
| KPMG | 67 | KPMG_APC_0047187 | KPMG_APC_0047195 | | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 53 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 68 | KPMG_APC_0047196 | KPMG_APC_0047199 | | | | | APC MOZ INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG summarizing legal advice and attorney work product of Willkie Farr & Gallagher* regarding investigation unrelated to Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions / opinion work product of counsel (Willkie Farr & Gallagher*) regarding investigation unrelated to Frye allegations. | In full |
| KPMG | 69 | KPMG_APC_0047196 | KPMG_APC_0047203 | | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 70 | KPMG_APC_0047204 | KPMG_APC_0047209 | | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 71 | KPMG_APC_0047210 | KPMG_APC_0047217 | | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 72 | KPMG_APC_0047230 | KPMG_APC_0047237 | | | | | APC DEMAND LETTER INVESTIATION Q2 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

52

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 73 | KPMG_APC_0047375 | KPMG_APC_0047382 | | | | | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 74 | KPMG_APC_0047383 | KPMG_APC_0047391 | | | | | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 75 | KPMG_APC_0047444 | KPMG_APC_0047456 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 76 | KPMG_APC_0047457 | KPMG_APC_0047469 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 77 | KPMG_APC_0047470 | KPMG_APC_0047483 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 78 | KPMG_APC_0047484 | KPMG_APC_0047499 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

53

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 79 | KPMG_APC_0 047500 | KPMG_APC_ 0047519 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 80 | KPMG_APC_0 047520 | KPMG_APC_ 0047538 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 81 | KPMG_APC_0 047539 | KPMG_APC_ 0047556 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 82 | KPMG_APC_0 047539 | KPMG_APC_ 0047569 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 83 | KPMG_APC_0 047570 | KPMG_APC_ 0047586 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS-_RESPONSES_CLEAN-HCCOMMENTS.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 84 | KPMG_APC_0 047587 | KPMG_APC_ 0047602 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

54

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 85 | KPMG_APC_0047603 | KPMG_APC_0047619 | | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 86 | KPMG_APC_0047620 | KPMG_APC_0047637 | | | | | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 87 | KPMG_APC_0047654 | KPMG_APC_0047676 | | | | | APC DEMAND LETTER INVESTIATION Q3_V6-_CLEANDOCX.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 88 | KPMG_APC_0047712 | KPMG_APC_0047741 | | | | | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 89 | KPMG_APC_0047748 | KPMG_APC_0047773 | | | | | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | docx | | Attorney Client | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 90 | KPMG_APC_0048105 | KPMG_APC_0048112 | | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 91 | KPMG_APC_0 048113 | KPMG_APC_ 0048120 | | | | 7/15/2016 | APC DEMAND LETTER INVESTIATION Q2 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 92 | KPMG_APC_0 048121 | KPMG_APC_ 0048133 | | | | 9/8/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 93 | KPMG_APC_0 048134 | KPMG_APC_ 0048149 | | | | 9/15/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSE S.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 94 | KPMG_APC_0 048150 | KPMG_APC_ 0048167 | | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 95 | KPMG_APC_0 048676 | KPMG_APC_ 0048687 | | | | 9/8/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 96 | KPMG_APC_0 048688 | KPMG_APC_ 0048699 | | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 97 | KPMG_APC_0 048700 | KPMG_APC_ 0048712 | | | | 9/15/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 98 | KPMG_APC_0 048713 | KPMG_APC_ 0048725 | | | | 9/20/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES_CLEAN.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 99 | KPMG_APC_0 048726 | KPMG_APC_ 0048737 | | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 100 | KPMG_APC_0 048738 | KPMG_APC_ 0048750 | | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 101 | KPMG_APC_0 048751 | KPMG_APC_ 0048763 | | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 102 | KPMG_APC_0 048764 | KPMG_APC_ 0048776 | | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 103 | KPMG_APC_0 048991 | KPMG_APC_ 0048995 | | | | 5/1/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 104 | KPMG_APC_0 048996 | KPMG_APC_ 0049000 | | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 105 | KPMG_APC_0 049001 | KPMG_APC_ 0049005 | | | | 5/9/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 106 | KPMG_APC_0 049006 | KPMG_APC_ 0049012 | | | | 7/15/2016 | APC DEMAND LETTER INVESTIATION Q2 2016 V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 107 | KPMG_APC_0 049013 | KPMG_APC_ 0049019 | | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016 V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 108 | KPMG_APC_0 049020 | KPMG_APC_ 0049027 | | | | 7/28/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 60 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 109 | KPMG_APC_0049029 | KPMG_APC_0049035 | | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 110 | KPMG_APC_0049036 | KPMG_APC_0049043 | | | | 7/25/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_V3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 111 | KPMG_APC_0049044 | KPMG_APC_0049060 | | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 112 | KPMG_APC_0049061 | KPMG_APC_0049079 | | | | 10/27/2016 | APC DEMAND LETTER INVESTIATION Q3_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 113 | KPMG_APC_0049080 | KPMG_APC_0049101 | | | | 10/31/2016 | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 114 | KPMG_APC_0049102 | KPMG_APC_0049123 | | | | 11/14/2016 | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 115 | KPMG_APC_0049124 | KPMG_APC_0049145 | | | | 11/17/2016 | APC DEMAND LETTER INVESTIATION Q3_V5-_CLEANDOCX.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 116 | KPMG_APC_0049146 | KPMG_APC_0049167 | | | | 11/28/2016 | APC DEMAND LETTER INVESTIATION Q3_V6-_CLEANDOCX.DOCX | docx | | Attorney Client | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 117 | KPMG_APC_0049168 | KPMG_APC_0049189 | | | | 11/30/2016 | APC DEMAND LETTER INVESTIATION Q3_V6-_WITH FDC.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 118 | KPMG_APC_0049191 | KPMG_APC_0049215 | | | | 1/6/2017 | APC DEMAND LETTER INVESTIATION Q4_V1.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 119 | KPMG_APC_0049216 | KPMG_APC_0049240 | | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 120 | KPMG_APC_0049241 | KPMG_APC_0049266 | | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 62 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 121 | KPMG_APC_0049267 | KPMG_APC_0049291 | | | | 1/23/2017 | APC DEMAND LETTER INVESTIATION Q4_V3_RESPONSE TO DPP COMMENT.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 122 | KPMG_APC_0049292 | KPMG_APC_0049316 | | | | 1/26/2017 | APC DEMAND LETTER INVESTIATION Q4_V4.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 123 | KPMG_APC_0049317 | KPMG_APC_0049341 | | | | 2/8/2017 | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 124 | KPMG_APC_0049342 | KPMG_APC_0049366 | | | | 2/15/2017 | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 125 | KPMG_APC_eA_0009528 | KPMG_APC_eA_0009532 | | | | 5/1/2016 0:00 | Q1.7.1.2.2.0010 APC DEMAND LETTER INVESTIATION.DOCX | DOCX | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 126 | KPMG_APC_eA_0009534 | KPMG_APC_eA_0009541 | | | | 7/20/2016 0:00 | Q2.7.1.2.2.10 DEMAND LETTER.DOCX | DOCX | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

61

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 63 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 127 | KPMG_APC_eA_0009543 | KPMG_APC_eA_0009543 | | | | 8/19/2016 0:00 | 386FD61.PDF | PDF | | Attorney-Client, Work Product | | Working paper(s) prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Working paper(s) prepared by KPMG reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) related to the Frye investigation. | In full |
| KPMG | 128 | KPMG_APC_eA_0009570 | KPMG_APC_eA_0009591 | | | | 9/30/2016 0:00 | Q3.7.1.2.2.10 DEMAND LETTER.DOCX | DOCX | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 129 | KPMG_APC_eA_0009593 | KPMG_APC_eA_0009593 | | | | 12/13/2016 0:00 | 9ED1E2B.PDF | PDF | | Attorney-Client, Work Product | | Working paper(s) prepared by KPMG regarding documentation of discussions with Audit Committee chair, reflecting attorney mental impressions / opinion work product of Norton Rose Fulbright* regarding Frye investigation. | Working paper(s) prepared by KPMG reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) related to the Frye investigation. | In full |
| KPMG | 130 | KPMG_APC_eA_0009644 | KPMG_APC_eA_0009668 | | | | | 4.5.5.5.0010 APC DEMAND LETTER INVESTIATION.DOCX | docx | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| KPMG | 131 | KPMG_APC_eA_0009670 | KPMG_APC_eA_0009675 | | | | | 4.7.2.50 FY 2016 AC CHAIR DISCUSSIONS.DOCX | docx | | Attorney-Client, Work Product | | Memorandum prepared by KPMG regarding documentation of discussions with Audit Committee chair, reflecting attorney mental impressions / opinion work product of Norton Rose Fulbright* regarding Frye investigation. | Memorandum prepared by KPMG reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) related to the Frye investigation. | In full |
| KPMG | 132 | KPMG_APC_eA_0009677 | KPMG_APC_eA_0009701 | | | | 1/20/2017 0:00 | 4.5.5.5.0010 APC DEMAND LETTER INVESTIATION.DOCX | DOCX | | Attorney-Client, Work Product | | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

62

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPMG | 133 | KPMG_APC_e A_0009875 | KPMG_APC_ eA_0009880 | | | | 1/20/2017 0:00 | 4.7.2.50 FY 2016 AC CHAIR DISCUSSIONS.DOCX | DOCX | | Attorney-Client, Work Product | | Memorandum prepared by KPMG regarding documentation of discussions with Audit Committee chair, reflecting attorney mental impressions / opinion work product of Norton Rose Fulbright* regarding Frye investigation. | Memorandum prepared by KPMG reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) related to the Frye investigation. | In full |
| MULLINS | 1 | | | Mullins, Eric | Amanda McMillian, Esq.* [Amanda.McMilli an@anadarko.co m] | emullins@limeroc kresources.com | 4/22/2016 22:53 | Notification of Complaint Pursuant to Anadarko's Investigation and Resolution of Complaints Procedure | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch_327031_E mail_001.pst\EricMullin sAnadarkoSearch_3270 31_Email_001 | Attorney Client | Email and attachment providing legal advice regarding Anadarko Audit Committee investigation. | Email from Amanda McMillian, Esq.* providing legal advice regarding Anadarko Audit Committee investigation. | Email from counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 2 | | | Mullins, Eric | Amanda McMillian, Esq.* [Amanda.McMilli an@anadarko.co m] | emullins@limeroc kresources.com | 4/25/2016 4:05 | RE: Notification of Complaint Pursuant to Anadarko's Investigation and Resolution of Complaints Procedure | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch_327031_E mail_001.pst\EricMullin sAnadarkoSearch_3270 31_Email_001 | Attorney Client | Email chain providing legal advice and reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email chain to and from Amanda McMillian, Esq.* providing legal advice regarding Anadarko Audit Committee investigation. | Email chain with counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 3 | | | Mullins, Eric | Amanda McMillian, Esq.* [Amanda.McMilli an@anadarko.co m] | emullins@limeroc kresources.com | 4/28/2016 3:49 | RE: Notification of Complaint Pursuant to Anadarko's Investigation and Resolution of Complaints Procedure | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch_327031_E mail_001.pst\EricMullin sAnadarkoSearch_3270 31_Email_001 | Attorney Client | Email chain providing legal advice and reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email chain to and from Amanda McMillian, Esq.* providing legal advice regarding Anadarko Audit Committee investigation. | Email chain with counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 4 | | | Mullins, Eric | Eric Mullins [emullins@limer ockresources.co m] | Amanda McMillian, Esq.* [Amanda.McMillia n@anadarko.com] | 4/28/2016 12:36 | RE: Notification of Complaint Pursuant to Anadarko's Investigation and Resolution of Complaints Procedure | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch_327031_E mail_001.pst\EricMullin sAnadarkoSearch_3270 31_Email_001 | Attorney Client | Email chain providing legal advice and reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email chain to and from Amanda McMillian, Esq.* providing legal advice regarding Anadarko Audit Committee investigation. | Email chain with counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 12 | | | Mullins, Eric | Gerry Pecht, Esq.* [gerard.pecht@n ortonrosefulbrigh t.com] | em@limerockreso urces.com | 5/5/2016 14:33 | '--- Untitled Document --- | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch2_327032_ Email_001.pst\EricMulli nsAnadarkoSearch2_32 7032_Email_001 | Attorney Client | Email and attachment providing legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from Gerard Pecht, Esq.* (Norton Rose Fulbright*) providing legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 13 | | | Mullins, Eric | Eric Mullins [emullins@limer ockresources.co m] | Alison Kratish^ [AKratish@limero ckresources.com] | 5/5/2016 14:42 | FW: | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch2_327032_ Email_001.pst\EricMulli nsAnadarkoSearch2_32 7032_Email_001 | Attorney Client | Email chain and attachment reflecting the provision of legal advice (Gerry Pecht, Esq.*) regarding Anadarko Audit Committee investigation. | Email chain and attachments to and from Gerard Pecht, Esq.* (Norton Rose Fulbright*) providing legal advice regarding Anadarko Audit Committee investigation. | Email chain and attachments with counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 65 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MULLINS | 18 | | | Mullins, Eric | Peggy Heeg, Esq.* [peggy.heeg@nortonrosefulbright.com] | Eric Mullins (emullins@limerockresources.com) [emullins@limerockresources.com] | 5/29/2016 17:02 | SEC Dodd-Frank Whistleblower Program Summary | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email and attachment providing legal advice regarding Anadarko Audit Committee investigation. | Email and attachment from Shauna Clark, Esq.* (Norton Rose Fulbright*) providing legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from counsel containing legal advice and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 38 | | | Mullins, Eric | Eric Mullins | | 8/1/2016 0:00 | Notes re Norton Rose update 8-1-16.pdf | PDF | \F08910-1-EH2-E145\AuditCommittee\2016\Frye Case | Attorney Client; Work Product | Handwritten notes reflecting the provision of legal advice (Shauna Clark, Esq.*; Gerry Pecht, Esq.*) and prepared in anticipation of litigation regarding Anadarko Audit Committee investigation. | Handwritten notes reflecting the provision of legal advice (Shauna Clark, Esq.*; Gerry Pecht, Esq.*; Norton Rose Fulbright*) and prepared in anticipation of litigation regarding the Anadarko Audit Committee investigation. | Notes reflecting legal advice and not including facts learned during the Anadarko Audit Committee investigation. | In full |
| MULLINS | 40 | | | Mullins, Eric | Shauna Clark, Esq.* [shauna.clark@nortonrosefulbright.com] | emullins@limerockresources.com | 10/7/2016 15:12 | Anadarko Audit July 2016 Invoice | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email and attachment reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from Shauna Clark, Esq.* (Norton Rose Fulbrihgt*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 41 | | | Mullins, Eric | Norton Rose Fulbright US LLP* | Eric Mullins | 10/21/2016 0:00 | NRF Sep Invoice.pdf | PDF | \F08910-1-EH2-E145\AuditCommittee\2016\Frye Case | Attorney Client; Work Product | Invoice reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Invoice with detailed billing entries for legal services rendered by Norton Rose Fulbright* in relation to the Anadarko Audit Committee investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the Anadarko Audit Committee investigation. | In full |
| MULLINS | 44 | | | Mullins, Eric | Champion, Chris [Chris.Champion@anadarko.com] | Eric Mullins (emullins@limerockresources.com) [emullins@limerockresources.com] | 10/31/2016 14:35 | Form 10Q Disclosure change | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email reflecting the provision of legal advice (Amanda McMillian, Esq.*) regarding SEC Form 10-Q disclosure. | Email reflecting the provision of legal advice (Amanda McMillian, Esq.*) regarding SEC Form 10-Q disclosure. | Counsel's legal advice regarding SEC disclosures and not containing facts learned during the Anadarko Audit Committee investigation. | In full |
| MULLINS | 45 | | | Mullins, Eric | Eric Mullins [emullins@limerockresources.com] | Champion, Chris [Chris.Champion@anadarko.com] | 10/31/2016 16:22 | Re: Form 10Q Disclosure change | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email chain and attachment reflecting the provision of legal advice (Amanda McMillian, Esq.*) regarding SEC Form 10-Q disclosure. | Email chain and attachments reflecting the provision of legal advice (Amanda McMillian, Esq.*) regarding SEC Form 10-Q disclosure. | Counsel's legal advice regarding SEC disclosures and not containing facts learned during the Anadarko Audit Committee investigation. | In full |

Case 4:20-cv-00576   Document 233-1   Filed on 05/17/24 in TXSD   Page 66 of 68
Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576
Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MULLINS | 54 | | | Mullins, Eric | Shauna Clark, Esq.* [shauna.clark@nortonrosefulbright.com] | emullins@limerockresources.com | 11/21/2016 17:44 | Audit Committee Investigation | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email and attachments reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from Shauna Clark, Esq.* (Norton Rose Fulbright*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 55 | | | Mullins, Eric | Shauna Clark, Esq.* [shauna.clark@nortonrosefulbright.com] | Eric D. Mullins [em@limerockresources.com] | 12/8/2016 23:28 | Audit Committee | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email and attachment reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from Shauna Clark, Esq.* (Norton Rose Fulbright*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 56 | | | Mullins, Eric | Shauna Clark, Esq.* | Eric Mullins | 2/17/2017 0:00 | Transmittal to McMillian NRF January Invoice 2-17-2017.pdf | PDF | \F08910-1-EH2-E145\AuditCommittee\2017 | Attorney Client | Letter reflecting the provision of legal advice regarding invoice for Anadarko Audit Committee investigation. | Letter and enclosure from Shauna Clark, Esq.* (Norton Rose Fulbright*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 57 | | | Mullins, Eric | Shauna Clark, Esq.* [shauna.clark@nortonrosefulbright.com] | Eric D. Mullins [em@limerockresources.com] | 6/8/2017 14:28 | Invoice | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email and attachment reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Email and attachments from Shauna Clark, Esq.* (Norton Rose Fulbright*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 58 | | | Mullins, Eric | Alison Kratish^ [AKratish@limerockresources.com] | Eric Mullins [emullins@limerockresources.com] | 7/12/2017 17:57 | FW: NRF Invoice June 2017 | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email chain and attachment reflecting the provision of legal advice (Shauna Clark, Esq.*) regarding Anadarko Audit Committee investigation. | Email chain and attachments with Juliette Teno^ (Norton Rose Fulbright*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 59 | | | Mullins, Eric | Eric Mullins [emullins@limerockresources.com] | Alison Kratish^ [AKratish@limerockresources.com] | 7/14/2017 5:49 | FW: NRF Invoice June 2017 | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email chain and attachment reflecting the provision of legal advice (Shauna Clark, Esq.*) regarding Anadarko Audit Committee investigation. | Email chain and attachments with Juliette Teno^ (Norton Rose Fulbright*) regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MULLINS | 67 | | | Mullins, Eric | Norton Rose Fulbright US LLP* | Eric Mullins | 9/14/2017 0:00 | Initialed Norton Rose Invoice_Aug 2017.pdf | PDF | \F08910-1-EH2-E145\AuditCommittee\2017 | Attorney Client | Invoice reflecting the provision of legal advice regarding Anadarko Audit Committee investigation. | Invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright* in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 68 | | | Mullins, Eric | Lowe, Tanya [tanya.lowe@nortonrosefulbright.com] | 'em@limerockres ources.com' [em@limerockres ources.com] | 9/14/2017 21:03 | Audit Investigation | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch_327031_E mail_001.pst\EricMullin sAnadarkoSearch_3270 31_Email_001 | Attorney Client; Work Product | Email and attachment reflecting the provision of legal advice and prepared in anticipation of litigation regarding Anadarko Audit Committee investigation. | Email and attachments from Gerard Pecht, Esq.* (Norton Rose Fulbright*) to E. Mullins regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 69 | | | Mullins, Eric | Eric Mullins [emullins@limer ockresources.co m] | Gerry Pecht, Esq.* [gerard.pecht@no rtonrosefulbright. com] | 9/15/2017 14:27 | RE: Audit Investigation | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch_327031_E mail_001.pst\EricMullin sAnadarkoSearch_3270 31_Email_001 | Attorney Client; Work Product | Email chain and attachment reflecting the provision of legal advice and prepared in anticipation of litigation regarding Anadarko Audit Committee investigation. | Email chain and attachments to and from Gerard Pecht, Esq.* (Norton Rose Fulbright*) regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 70 | | | Mullins, Eric | Amanda McMillian, Esq.* [Amanda.McMilli an@anadarko.co m] | emullins@limeroc kresources.com | 12/7/2017 20:01 | NRF Invoice | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch2_327032_ Email_001.pst\EricMulli nsAnadarkoSearch2_32 7032_Email_001 | Attorney Client | Email and attachment reflecting the provision of legal advice (Norton Rose Fulbright US LLP*) regarding Anadarko Audit Committee investigation. | Email and attachments from Amanda McMillian, Esq.* regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 71 | | | Mullins, Eric | Eric Mullins [emullins@limer ockresources.co m] | Alison Kratish^ [AKratish@limero ckresources.com] | 12/7/2017 20:28 | FW: NRF Invoice | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch2_327032_ Email_001.pst\EricMulli nsAnadarkoSearch2_32 7032_Email_001 | Attorney Client | Email chain and attachment reflecting the provision of legal advice (Norton Rose Fulbright US LLP*) regarding Anadarko Audit Committee investigation. | Email chain and attachments with Amanda McMillian, Esq.* (Norton Rose Fulbright*) in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |
| MULLINS | 72 | | | Mullins, Eric | Eric Mullins [emullins@limer ockresources.co m] | Amanda McMillian, Esq.* [Amanda.McMillia n@anadarko.com] | 12/7/2017 20:46 | RE: NRF Invoice | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAna darkoSearch2_327032_ Email_001.pst\EricMulli nsAnadarkoSearch2_32 7032_Email_001 | Attorney Client | Email chain and attachment reflecting the provision of legal advice (Norton Rose Fulbright US LLP*) regarding Anadarko Audit Committee investigation. | Email chain and attachments to and from Amanda McMillian, Esq.* regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| LOG | PL NO. | BATES BEGIN | BATES END | CUSTODIAN(S) | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | FILE EXTENSION | FILE PATH | CLAIM | ORIGINAL DESCRIPTION | REVISED DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MULLINS | 73 | | | Mullins, Eric | Amanda McMillian, Esq.* [Amanda.McMillian@anadarko.com] | Eric Mullins [emullins@limerockresources.com] | 12/7/2017 20:48 | RE: NRF Invoice | MHTML | \F08910-1-EH2-E146\ES\EricMullinsAnadarkoSearch2_327032_Email_001.pst\EricMullinsAnadarkoSearch2_327032_Email_001 | Attorney Client | Email chain reflecting the provision of legal advice (Norton Rose Fulbright US LLP*) regarding Anadarko Audit Committee investigation. | Email chain to and from Amanda McMillian, Esq.* regarding invoices with detailed billing entries for legal services rendered by Norton Rose Fulbright in relation to the Anadarko Audit Committee Investigation. | Counsel's invoices detailing subjects of legal advice and work product and not including facts learned in the investigation. | In full |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

67