EXHIBIT A

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | KPMG | 1 | PL_KPMG_001_001 | PL_KPMG_001_013 | | | 9/25/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER-FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 224 | KPMG | 2 | PL_KPMG_002_001 | PL_KPMG_002_013 | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN (2).DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 225 | KPMG | 3 | PL_KPMG_003_001 | PL_KPMG_003_022 | | | 11/30/2016 | APC DEMAND LETTER INVESTIATION Q3_V6_CLEANDOCX (2).DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 226 | KPMG | 4 | PL_KPMG_004_001 | PL_KPMG_004_022 | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | KPMG | 5 | PL_KPMG_005_001 | PL_KPMG_005_025 | | | 2/8/2017 | APC DEMAND LETTER INVESTIATION Q4_V5HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 228 | KPMG | 6 | PL_KPMG_006_001 | PL_KPMG_006_025 | | | 2/15/2017 | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 229 | KPMG | 7 | PL_KPMG_007_001 | PL_KPMG_007_013 | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS-_RESPONSES_CLEAN-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 230 | KPMG | 8 | PL_KPMG_008_001 | PL_KPMG_008_013 | | | 9/13/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | KPMG | 9 | PL_KPMG_009_001 | PL_KPMG_009_013 | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 232 | KPMG | 10 | PL_KPMG_010_001 | PL_KPMG_010_019 | | | 10/29/2016 | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 233 | KPMG | 11 | PL_KPMG_011_001 | PL_KPMG_011_022 | | | 11/4/2016 | APC DEMAND LETTER INVESTIATION Q3_V3 DPP COMMENTS_RESPONSES-HCCOMMENT11-10-16.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 234 | KPMG | 12 | PL_KPMG_012_001 | PL_KPMG_012_022 | | | 11/15/2016 | APC DEMAND LETTER INVESTIATION Q3_V4 DPP COMMENTS_TEAM RESPONSES-HCCOMMENTS11-15-16.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | KPMG | 13 | PL_KPMG_013_001 | PL_KPMG_013_025 | | | 1/6/2017 | APC DEMAND LETTER INVESTIATION Q4_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 236 | KPMG | 14 | PL_KPMG_014_001 | PL_KPMG_014_025 | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 237 | KPMG | 15 | PL_KPMG_015_001 | PL_KPMG_015_026 | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 238 | KPMG | 16 | PL_KPMG_016_001 | PL_KPMG_016_025 | | | 2/15/2017 | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | KPMG | 17 | PL_KPMG_017_001 | PL_KPMG_017_025 | | | 2/8/2017 | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 240 | KPMG | 18 | PL_KPMG_018_001 | PL_KPMG_018_025 | | | 1/23/2017 | APC DEMAND LETTER INVESTIATION Q4_V3_RESPONSE TO DPP COMMENT.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 241 | KPMG | 19 | PL_KPMG_019_001 | PL_KPMG_019_013 | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 242 | KPMG | 20 | PL_KPMG_020_001 | PL_KPMG_020_013 | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | KPMG | 21 | PL_KPMG_021_001 | PL_KPMG_021_013 | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 244 | KPMG | 22 | PL_KPMG_022_001 | PL_KPMG_022_022 | | | 11/17/2016 | APC DEMAND LETTER INVESTIATION Q3_V5_CLEANDOCX.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 246 | KPMG | 24 | PL_KPMG_024_001 | PL_KPMG_024_022 | | | 11/28/2016 | APC DEMAND LETTER INVESTIATION Q3_V6_CLEANDOCX.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 248 | KPMG | 26 | PL_KPMG_026_001 | PL_KPMG_026_022 | | | 11/14/2016 | APC DEMAND LETTER INVESTIATION Q3_V4_DPP COMMENTS_TEAM RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | KPMG | 27 | PL_KPMG_027_001 | PL_KPMG_027_019 | | | 10/29/2016 | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 250 | KPMG | 28 | PL_KPMG_028_001 | PL_KPMG_028_012 | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 251 | KPMG | 29 | PL_KPMG_029_001 | PL_KPMG_029_008 | | | 7/28/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 252 | KPMG | 30 | PL_KPMG_030_001 | PL_KPMG_030_017 | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | KPMG | 31 | PL_KPMG_031_001 | PL_KPMG_031_019 | | | 10/27/2016 | APC DEMAND LETTER INVESTIATION Q3_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 254 | KPMG | 32 | PL_KPMG_032_001 | PL_KPMG_032_013 | | | 9/15/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 255 | KPMG | 33 | PL_KPMG_033_001 | PL_KPMG_033_013 | | | 9/20/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES_CLEAN.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 256 | KPMG | 34 | PL_KPMG_034_001 | PL_KPMG_034_012 | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | KPMG | 35 | PL_KPMG_035_001 | PL_KPMG_035_005 | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 258 | KPMG | 36 | PL_KPMG_036_001 | PL_KPMG_036_005 | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 259 | KPMG | 37 | PL_KPMG_037_001 | PL_KPMG_037_005 | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 260 | KPMG | 38 | PL_KPMG_038_001 | PL_KPMG_038_005 | | | 5/9/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---------|-----------|---------------|-------------|-----------|--------|--------------|-----------|------------------------------|-------|-------------|----------------------|---------------------|
| 261 | KPMG | 39 | PL_KPMG_039_001 | PL_KPMG_039_007 | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 262 | KPMG | 40 | PL_KPMG_040_001 | PL_KPMG_040_007 | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 263 | KPMG | 41 | PL_KPMG_041_001 | PL_KPMG_041_008 | | | 7/25/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 264 | KPMG | 42 | PL_KPMG_042_001 | PL_KPMG_042_008 | | | 7/28/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | KPMG | 43 | PL_KPMG_043_001 | PL_KPMG_043_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER-FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 269 | KPMG | 47 | PL_KPMG_047_001 | PL_KPMG_047_0025 | | | | 4.5.5.5.0010 APC DEMAND LETTER INVESTIATION.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 270 | KPMG | 48 | PL_KPMG_048_001 | PL_KPMG_048_022 | | | 10/31/2016 | APC DEMAND LETTER INVESTIATION Q3_V3DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 271 | KPMG | 49 | PL_KPMG_049_001 | PL_KPMG_049_025 | | | | APC DEMAND LETTER INVESTIATION Q4_V5HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | KPMG | 50 | PL_KPMG_050_001 | PL_KPMG_050_025 | | | | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 273 | KPMG | 51 | PL_KPMG_051_001 | PL_KPMG_051_022 | | | | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 274 | KPMG | 52 | PL_KPMG_052_001 | PL_KPMG_052_019 | | | | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 275 | KPMG | 53 | PL_KPMG_053_001 | PL_KPMG_053_017 | | | | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | KPMG | 54 | PL_KPMG_054_001 | PL_KPMG_054_019 | | | | APC DEMAND LETTER INVESTIATION Q3_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 277 | KPMG | 55 | PL_KPMG_055_001 | PL_KPMG_055_019 | | | | APC DEMAND LETTER INVESTIATION Q3_V2-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 278 | KPMG | 56 | PL_KPMG_056_001 | PL_KPMG_056_022 | | | | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 279 | KPMG | 57 | PL_KPMG_057_001 | PL_KPMG_057_022 | | | | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | KPMG | 58 | PL_KPMG_058_001 | PL_KPMG_058_022 | | | | APC DEMAND LETTER INVESTIATION Q3_V6_CLEANDOCX.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 281 | KPMG | 59 | PL_KPMG_059_001 | PL_KPMG_059_025 | | | | APC DEMAND LETTER INVESTIATION Q4_V3_RESPONSE TO DPP COMMENT.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 282 | KPMG | 60 | PL_KPMG_060_001 | PL_KPMG_060_022 | | | | APC DEMAND LETTER INVESTIATION Q3_V4 DPP COMMENTS_TEAM RESPONSES-HCCOMMENTS11-15-16.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 283 | KPMG | 61 | PL_KPMG_061_001 | PL_KPMG_061_012 | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V2 (002).DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | KPMG | 62 | PL_KPMG_062_001 | PL_KPMG_062_017 | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 285 | KPMG | 63 | PL_KPMG_063_001 | PL_KPMG_063_005 | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 286 | KPMG | 64 | PL_KPMG_064_001 | PL_KPMG_064_022 | | | | APC DEMAND LETTER INVESTIATION Q3_V3 DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 287 | KPMG | 65 | PL_KPMG_065_001 | PL_KPMG_065_021 | | | | APC DEMAND LETTER INVESTIATION Q3_V3 DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | KPMG | 67 | PL_KPMG_067_001 | PL_KPMG_067_005 | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 291 | KPMG | 69 | PL_KPMG_069_001 | PL_KPMG_069_001 | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 292 | KPMG | 70 | PL_KPMG_070_001 | PL_KPMG_070_005 | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 293 | KPMG | 71 | PL_KPMG_071_001 | PL_KPMG_071_005 | | | | APC DEMAND LETTER INVESTIATION Q1 2016 V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | KPMG | 72 | PL_KPMG_072_001 | PL_KPMG_072_007 | | | | APC DEMAND LETTER INVESTIATION Q2 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 295 | KPMG | 73 | PL_KPMG_073_001 | PL_KPMG_073_007 | | | | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 296 | KPMG | 74 | PL_KPMG_074_001 | PL_KPMG_074_007 | | | | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 297 | KPMG | 75 | PL_KPMG_075_001 | PL_KPMG_075_012 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | KPMG | 76 | PL_KPMG_076_001 | PL_KPMG_076_012 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 299 | KPMG | 77 | PL_KPMG_077_001 | PL_KPMG_077_012 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 300 | KPMG | 78 | PL_KPMG_078_001 | PL_KPMG_078_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 301 | KPMG | 79 | PL_KPMG_079_001 | PL_KPMG_079_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | KPMG | 80 | PL_KPMG_080_001 | PL_KPMG_080_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 303 | KPMG | 81 | PL_KPMG_081_001 | PL_KPMG_081_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 304 | KPMG | 82 | PL_KPMG_082_001 | PL_KPMG_082_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 305 | KPMG | 83 | PL_KPMG_083_001 | PL_KPMG_083_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS-_RESPONSES_CLEAN-HCCOMMENTS.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | KPMG | 84 | PL_KPMG_084_001 | PL_KPMG_084_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 307 | KPMG | 85 | PL_KPMG_085_001 | PL_KPMG_085_013 | | | | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 308 | KPMG | 86 | PL_KPMG_086_001 | PL_KPMG_086_017 | | | | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 309 | KPMG | 87 | PL_KPMG_087_001 | PL_KPMG_087_022 | | | | APC DEMAND LETTER INVESTIATION Q3_V6-_CLEANDOCX.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

\* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.                    20

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | KPMG | 88 | PL_KPMG_088_001 | PL_KPMG_088_025 | | | | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 311 | KPMG | 89 | PL_KPMG_089_001 | PL_KPMG_089_025 | | | | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | Attorney Client | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 312 | KPMG | 90 | PL_KPMG_090_001 | PL_KPMG_090_007 | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 313 | KPMG | 91 | PL_KPMG_091_001 | PL_KPMG_091_007 | | | 7/15/2016 | APC DEMAND LETTER INVESTIATION Q2 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | KPMG | 92 | PL_KPMG_092_001 | PL_KPMG_092_012 | | | 9/8/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 315 | KPMG | 93 | PL_KPMG_093_001 | PL_KPMG_093_013 | | | 9/15/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 316 | KPMG | 94 | PL_KPMG_094_001 | PL_KPMG_094_017 | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 317 | KPMG | 95 | PL_KPMG_095_001 | PL_KPMG_095_012 | | | 9/8/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | KPMG | 96 | PL_KPMG_096_001 | PL_KPMG_096_012 | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 319 | KPMG | 97 | PL_KPMG_097_001 | PL_KPMG_097_013 | | | 9/15/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 320 | KPMG | 98 | PL_KPMG_098_001 | PL_KPMG_098_013 | | | 9/20/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3-DPP COMMENTS_RESPONSES_CLEAN.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 321 | KPMG | 99 | PL_KPMG_099_001 | PL_KPMG_099_012 | | | 9/9/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | KPMG | 100 | PL_KPMG_100_001 | PL_KPMG_100_013 | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 323 | KPMG | 101 | PL_KPMG_101_001 | PL_KPMG_101_013 | | | 9/22/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V4_CLEAN.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 324 | KPMG | 102 | PL_KPMG_102_001 | PL_KPMG_102_013 | | | 9/23/2016 | APC DEMAND LETTER INVESTIATION COMFORT LETTER_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 325 | KPMG | 103 | PL_KPMG_103_001 | PL_KPMG_103_005 | | | 5/1/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | KPMG | 104 | PL_KPMG_104_001 | PL_KPMG_104_005 | | | 5/2/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 327 | KPMG | 105 | PL_KPMG_105_001 | PL_KPMG_105_006 | | | 5/9/2016 | APC DEMAND LETTER INVESTIATION Q1 2016 V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 328 | KPMG | 106 | PL_KPMG_106_001 | PL_KPMG_106_007 | | | 7/15/2016 | APC DEMAND LETTER INVESTIATION Q2 2016 V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 329 | KPMG | 107 | PL_KPMG_107_001 | PL_KPMG_107_001 | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016 V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | KPMG | 108 | PL_KPMG_108_001 | PL_KPMG_108_008 | | | 7/28/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 331 | KPMG | 109 | PL_KPMG_109_001 | PL_KPMG_109_007 | | | 7/20/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_TRACKED FROM Q1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 332 | KPMG | 110 | PL_KPMG_110_001 | PL_KPMG_110_008 | | | 7/25/2016 | APC DEMAND LETTER INVESTIATION Q2 2016_V3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 333 | KPMG | 111 | PL_KPMG_111_001 | PL_KPMG_111_017 | | | 10/20/2016 | APC DEMAND LETTER INVESTIATION Q3_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | KPMG | 112 | PL_KPMG_112_001 | PL_KPMG_112_019 | | | 10/27/2016 | APC DEMAND LETTER INVESTIATION Q3_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 335 | KPMG | 113 | PL_KPMG_113_001 | PL_KPMG_113_022 | | | 10/31/2016 | APC DEMAND LETTER INVESTIATION Q3_V3-DPP COMMENTS_RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 336 | KPMG | 114 | PL_KPMG_114_001 | PL_KPMG_114_022 | | | 11/14/2016 | APC DEMAND LETTER INVESTIATION Q3_V4-DPP COMMENTS_TEAM RESPONSES.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 337 | KPMG | 115 | PL_KPMG_115_001 | PL_KPMG_115_022 | | | 11/17/2016 | APC DEMAND LETTER INVESTIATION Q3_V5_CLEANDOCX.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | KPMG | 116 | PL_KPMG_116_001 | PL_KPMG_116_022 | | | 11/28/2016 | APC DEMAND LETTER INVESTIATION Q3_V6_CLEANDOCX.DOCX | Attorney Client | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 339 | KPMG | 117 | PL_KPMG_117_001 | PL_KPMG_117_022 | | | 11/30/2016 | APC DEMAND LETTER INVESTIATION Q3_V6_WITH FDC.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 340 | KPMG | 118 | PL_KPMG_118_001 | PL_KPMG_118_025 | | | 1/6/2017 | APC DEMAND LETTER INVESTIATION Q4_V1.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 341 | KPMG | 119 | PL_KPMG_119_001 | PL_KPMG_119_025 | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | KPMG | 120 | PL_KPMG_120_001 | PL_KPMG_120_026 | | | 1/20/2017 | APC DEMAND LETTER INVESTIATION Q4_V2_TRACKED FROM Q3.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 343 | KPMG | 121 | PL_KPMG_121_001 | PL_KPMG_121_025 | | | 1/23/2017 | APC DEMAND LETTER INVESTIATION Q4_V3_RESPONSE TO DPP COMMENT.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 344 | KPMG | 122 | PL_KPMG_122_001 | PL_KPMG_122_025 | | | 1/26/2017 | APC DEMAND LETTER INVESTIATION Q4_V4.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 345 | KPMG | 123 | PL_KPMG_123_001 | PL_KPMG_123_025 | | | 2/8/2017 | APC DEMAND LETTER INVESTIATION Q4_V5.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

* Indicates Attorney; ^ Indicates legal support staff working under the supervision of an attorney.

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | KPMG | 124 | PL_KPMG_124_001 | PL_KPMG_124_025 | | | 2/15/2017 | APC DEMAND LETTER INVESTIATION Q4_V6_FINAL.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 347 | KPMG | 125 | PL_KPMG_125_001 | PL_KPMG_125_005 | | | 5/1/2016 0:00 | Q1.7.1.2.2.0010 APC DEMAND LETTER INVESTIATION.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 348 | KPMG | 126 | PL_KPMG_126_001 | PL_KPMG_126_008 | | | 7/20/2016 0:00 | Q2.7.1.2.2.10 DEMAND LETTER.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 350 | KPMG | 128 | PL_KPMG_128_001 | PL_KPMG_128_022 | | | 9/30/2016 0:00 | Q3.7.1.2.2.10 DEMAND LETTER.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |

Georgia Firefighters' Pension Fund v. Anadarko Petroleum Corporation, et al., No. 4:20-cv-00576

Documents Subject to *In Camera* Review

| TAB NO. | PRIV. LOG | PRIV. LOG NO. | BATES BEGIN | BATES END | AUTHOR | RECIPIENT(S) | DATE TIME | FILE NAME / SUBJECT / TITLE | CLAIM | DESCRIPTION | BASIS FOR WITHOLDING | SCOPE OF CHALLENGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | KPMG | 130 | PL_KPMG_130_001 | PL_KPMG_130_025 | | | | 4.5.5.5.0010 APC DEMAND LETTER INVESTIATION.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 353 | KPMG | 131 | PL_KPMG_131_001 | PL_KPMG_131_006 | | | | 4.7.2.50 FY 2016 AC CHAIR DISCUSSIONS.DOCX | Attorney-Client, Work Product | Memorandum prepared by KPMG regarding documentation of discussions with Audit Committee chair, reflecting attorney mental impressions / opinion work product of Norton Rose Fulbright* regarding Frye investigation. | Memorandum prepared by KPMG reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) related to the Frye investigation. | In full |
| 354 | KPMG | 132 | PL_KPMG_132_001 | PL_KPMG_132_025 | | | 1/20/2017 0:00 | 4.5.5.5.0010 APC DEMAND LETTER INVESTIATION.DOCX | Attorney-Client, Work Product | Draft memorandum prepared by KPMG regarding audit procedures related to and updates on the Frye investigation. | Draft memorandum prepared by KPMG containing legal advice and reflecting mental impressions of counsel (Norton Rose Fulbright*) regarding audit procedures related to and updates on the Frye investigation. | In part |
| 355 | KPMG | 133 | PL_KPMG_133_001 | PL_KPMG_133_006 | | | 1/20/2017 0:00 | 4.7.2.50 FY 2016 AC CHAIR DISCUSSIONS.DOCX | Attorney-Client, Work Product | Memorandum prepared by KPMG regarding documentation of discussions with Audit Committee chair, reflecting attorney mental impressions / opinion work product of Norton Rose Fulbright* regarding Frye investigation. | Memorandum prepared by KPMG reflecting mental impressions / opinion work product of counsel (Norton Rose Fulbright*) related to the Frye investigation. | In full |