UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF TEXAS

HOUSTON DIVISION

| | | |
|---|---|---|
| GEORGIA FIREFIGHTERS' PENSION FUND, Individually and on Behalf of All Others Similarly Situated, | § § § § | Civil Action No. 4:20-cv-00576 |
| Plaintiff, | § § | |
| v. | § § | |
| ANADARKO PETROLEUM CORPORATION, *et al.*, | § § § | |
| Defendants. | § § § | |

EXPERT REPORT OF BJORN I. STEINHOLT, CFA



PLAINTIFF'S EXHIBIT

CASE NO.   2 3

EXHIBIT NO.

**TABLE OF CONTENTS**

Page

I.      INTRODUCTION AND QUALIFICATIONS ................................................................1

II.     OVERVIEW OF ASSIGNMENT ...........................................................................4

III.    MARKET EFFICIENCY IN A FRAUD-ON-THE-MARKET CONTEXT ......................5

IV.     ANALYSIS OF MARKET EFFICIENCY..................................................................10

        A.    Trading on the New York Stock Exchange Supports My Conclusion that
              Anadarko Traded in an Efficient Market. ..............................................11

        B.    *Cammer* Factor 1: Large Trading Volume Supports My Conclusion that
              Anadarko Traded in an Efficient Market. ..............................................12

        C.    *Cammer* Factor 2: Substantial Analyst Coverage Supports My Conclusion
              that Anadarko Traded in an Efficient Market. .......................................13

        D.    *Cammer* Factor 3: Significant Number of Liquidity Providers and
              Institutional Investors in Anadarko's Common Stock Supports My
              Conclusion that Anadarko Traded in an Efficient Market....................15

        E.    *Cammer* Factor 4: Anadarko was Eligible to File on Form S-3. ..........18

        F.    *Cammer* Factor 5: Material Market, Industry and Company-Specific
              Information Was Quickly Incorporated into Anadarko's Stock Price,
              Supporting My Conclusion that Anadarko Traded in an Efficient Market. ..........18

        G.    *Krogman* Factor 1: Large Market Capitalization Satisfied....................23

        H.    *Krogman* Factor 2: Small Bid-Ask Spread Satisfied ............................24

        I.     *Krogman* Factor 3: Large Float Satisfied................................................25

        J.    Conclusion: The *Cammer* and *Krogman* Factors Support My Opinion that
              Anadarko Traded in an Efficient Market throughout the Class Period. ...............26

V.      USING THE EVENT-STUDY FRAMEWORK TO CALCULATE CLASS-
        WIDE DAMAGES ...........................................................................................26

VI.     CONCLUSION..................................................................................................29

## I.    INTRODUCTION AND QUALIFICATIONS

1.    I am a Managing Director at Caliber Advisors, Inc., a full-service financial valuation and economic consulting firm with offices in San Diego, California and Chicago, Illinois. I have more than 30 years of experience providing capital markets consulting, including analyzing and valuing investments. A summary of my background and qualifications is attached as Exhibit A to this report.

2.    Over the past 20 years, I have been retained on numerous occasions to provide expert opinions relating to market efficiency, materiality, loss causation and damages in securities class actions similar to this litigation. I am frequently asked to analyze market efficiency in a reliance context and have submitted many reports to various federal courts outlining my findings, including in the following cases:

- *Plymouth County Ret. Sys., et al. v. Patterson Cos., Inc., et al.*, No. 18-cv-00871 (D. Minn. Sept. 28, 2020).

- *Chabot, et al. v. Walgreens Boots Alliance, Inc., et al.*, No. 18-cv-02118 (M.D. Penn. Jan. 21, 2020);

- *Scheufele, et al v. Tableau Software, Inc., et al.*, No. 17-cv-05753 (S.D.N.Y. Jan. 16, 2020);

- *In re Sandridge Energy Inc., Sec. Litig.*, No. 12-cv-01341 (W.D. Okla. Sept. 30, 2019);

- *Villella, et al. v. Chem. & Mining Co. of Chile, Inc., et al.*, No. 15-cv-02106 (S.D.N.Y. Sept. 24, 2019);

- *In re LendingClub Corp. Sec. Litig.*, No. 16-cv-02627 (N.D. Cal. Oct. 20, 2017);

- *Willis, et al. v. Big Lots, Inc., et al.*, No. 12-cv-00604 (S.D. Ohio Mar. 17, 2017);

- *Marcus, et al. v. J.C. Penney Co. Inc., et al.*, No. 13-cv-00736 (E.D. Tex. Mar. 8, 2017);

- *City of Pontiac Gen. Emps.' Ret. Sys. v. Wal-Mart Stores, Inc., et al.*, No. 12-cv-05162 (W.D. Ark. Sept. 20, 2016);

- *In re Celera Corp. Sec. Litig.*, No. 10-cv-02604 (N.D. Cal. Feb. 25, 2014);

- *Smilovits, et al. v. First Solar Inc., et al.*, No. 12-cv-00555 (D. Ariz. Oct. 8, 2013);

- *T Grocery & Food Emps. Welfare Fund v. Regions Fin. Corp., et al.*, No. 10-cv-02847 (N.D. Ala. June 14, 2012);

- *City of Pontiac Gen. Emps.' Ret. Sys. v. Lockheed Martin Corp., et al.*, No. 11-cv-05026 (S.D.N.Y. Feb. 14, 2012);

- *Siracusano, et al. v. Matrixx Initiatives, et al.*, No. 04-cv-00886 (D. Ariz. Feb. 27, 2012);

- *Luman, et al. v. Anderson, et al.*, No. 08-cv-00514 (W.D. Mo. Feb. 10, 2012);

- *McGuire v. Dendreon Corp., et al.*, No. 07-cv-00800 (W.D. Wash. May 27, 2010);

- *In re Novatel Wireless Sec. Litig.*, No. 08-cv-01689 (S.D. Cal. May 12, 2010);

- *In re Healthsouth Corp. Sec. Litig.*, No. 03-cv-01501 (N.D. Ala. Mar. 31, 2009);

- *Kelleher, et al. v. ADVO, Inc., et al.*, No. 06-cv-01422 (D. Conn. Mar. 30, 2009); and,

- *S Chin, et al. v. Sonus Networks, Inc., et al.*, No. 04-cv-10294 (D. Mass. Sept. 25, 2007).[1]

3.      Furthermore, I have provided expert testimony explaining how to calculate class-wide damages using the event-study framework for purposes of class certification. For example, in *J.C. Penney*, the court rejected defendants' criticism of my proposed class-wide damages methodology, agreed it was consistent with plaintiffs' theory of liability, and certified the class.[2] In *Big Lots*, the court found that my damages methodology was "both relevant and reliable," determined that I had "explained how it is both workable and consistent with [p]laintiffs' theory of liability in this particular case," and certified the class.[3] In *Gruber*, the court also accepted my class-wide damages methodology based on a fundamental valuation approach and certified the

---

[1]   In each of these matters listed above, the respective courts granted class certification, consistent with my opinions. The date that class certification was granted is noted in the parentheses.

[2]   *See Marcus v. J.C. Penney Co., Inc.*, 2016 WL 8604331, at *10 (E.D. Tex. Aug. 29, 2016).

[3]   *See Willis v. Big Lots, Inc.*, 2017 WL 1074048, at *7 (S.D. Ohio Mar. 17, 2017).

class.[4]  In *Patterson*, the court also found my damages model based on the event-study framework sufficiently reliable and certified the class.[5]

4.      I have also prepared class-wide damages analyses based on the event-study framework for trial.  In *Novatel*, the court undertook a rigorous *Daubert* analysis of every element of my comprehensive loss causation and damages methodology and found that "Steinholt's testimony on loss causation and damages, based on his event study analysis, is reasonable and reliable."[6]  Other courts have similarly permitted my damages testimony for trial, including in *Employer-Teamsters Joint Council No. 84 Pension Tr. Fund, et al. v. Am. W. Holdings Corp., et al.*, No. 99-cv-0399 (D. Ariz.); *Nursing Home Pension Fund, et al. v. Oracle Corp., et al.*, No. 01-cv-00988 (N.D. Cal.); *In re Neopharm, Inc. Sec. Litig.*, No. 02-cv-02976 (N.D. Ill.); and *Gruber*.

5.      I received a Master of International Business degree from the University of San Diego and a Bachelor of Science degree in Computer Science and Engineering from California State University, Long Beach.  In addition to my graduate business degree and my engineering degree, I have earned the professional designation of Chartered Financial Analyst ("CFA") awarded by the CFA Institute, and I participate in its continuing education program.  The CFA designation is a qualification for finance and investment professionals focusing on investment management and securities analyses of common stock, fixed income and other investments.

6.      My billable rate is currently $525 per hour.  My compensation is not contingent on the outcome of this case or my findings.

---

[4]    *See Gruber v. Gilbertson*, 2019 WL 4439415, at *8 (S.D.N.Y. Sept. 17, 2019).

[5]    *See Plymouth Cnty. Ret. Sys. v. Patterson Cos., Inc.*, 2020 WL 5757695, at *14 (D. Minn. Sept. 28, 2020).

[6]    *See In re Novatel Wireless Sec. Litig.*, 2013 WL 12144150, at *13 (S.D. Cal. Oct. 25, 2013).

## II.   OVERVIEW OF ASSIGNMENT

7.   Counsel for Lead Plaintiff has requested that I determine whether the market in

which Anadarko Petroleum Corporation ("Anadarko" or the "Company") common stock traded

during the period from February 20, 2015 through May 2, 2017, inclusive (the "Class Period"),

was open, developed, and efficient, in that the market prices during this time period quickly

changed to reflect new and material information concerning Anadarko as such information became

publicly available.[7]  In addition, Lead Counsel asked me to determine whether damages can be

calculated in this case, using a common damages methodology for the class claims under Section

10(b) of the Securities Exchange Act of 1934 and U.S. Securities & Exchange Commission

("SEC") Rule 10b-5 promulgated thereunder.

8.   My opinions in this matter are based on my professional experience, as well as my

review of a substantial amount of information, including: (a) the Amended Complaint for

Violations of the Federal Securities Laws, dated August 17, 2020 (the "Complaint"); (b) the

Court's Memorandum and Order, dated January 19, 2021; (c) Defendants' Responses and

Objections to Lead Plaintiff's First Set of Requests for Admissions, dated August 27, 2021

("Defendants' RFA Responses"); (d) public filings by Anadarko with the SEC from 2015 through

2017, including filings on Form 10-K, Form 10-Q, Form 8-K, Proxy Statements and Prospectuses;

(e) Anadarko press releases and conference call transcripts from February 2015 through May 2017;

---

[7]   Throughout this report, I use the term "material information" in the manner investors and
securities analysts generally use the term, as opposed to a legal conclusion.  From an economic
point of view, the value of an investment is based on the expected future cash flows of that
investment, including the timing and associated risk of those cash flows.  Material information,
therefore, is information that impacts the future cash flows or the timing or riskiness of the future
cash flows. *See* Jerald E. Pinto, Elaine Henry, Thomas R. Robinson & John D. Stove, *Equity Asset
Valuation*, John Wiley & Sons, 2, 18 (2d ed. 2010) ("The most important type of equity valuation
models are present value models.  In finance theory, present value models are considered the
fundamental approach to equity valuation. . . .  A present value model or discounted cash flow
model applied to equity valuation derives the value of the common stock as the present or
discounted value of its expected future cash flows.").

(f) securities analyst reports relating to Anadarko and its industry from February 2015 through May 2017; (g) contemporaneous media reports regarding Anadarko and its industry from February 2015 through May 2019; (h) price, volume and other trading information for Anadarko common stock, market and industry indices; and (i) articles, court decisions, and other relevant information cited in this report.

9.      Based on my review and analysis of the above information, as well as a careful consideration of the market efficiency factors discussed below, it is my opinion that the market in which Anadarko common stock traded throughout the Class Period was impersonal, open, well developed, and efficient in that the market prices quickly responded to incorporate and reflect new, material information as it became publicly available. Consequently, it is my opinion that it was reasonable for investors to rely on the integrity of the market prices of Anadarko's common stock throughout the Class Period as reflecting all publicly available information about the Company.

10.      Furthermore, based on my experience as a damages expert and consultant in many other securities cases similar to this one, it is my opinion that class-wide damages can be calculated in this case using the event-study damages framework explained in Section V below.

11.      This report is based on the information I have reviewed to date. I understand that discovery is still ongoing and that additional information may become available. As a result, I reserve the right to amend, refine, or modify my opinion and report, including in the event any additional information or analysis becomes available to me.

### III.    MARKET EFFICIENCY IN A FRAUD-ON-THE-MARKET CONTEXT

12.      An efficient market is one that efficiently processes new and material information. In an efficient market, new and material information is quickly incorporated into the stock price as different investors buy and sell based on their respective evaluations of the new information

disclosed.[8] This also means that the resulting stock price will reflect the investors' consensus regarding the stock's value given the available public mix of information.[9] The driving force that causes markets to be efficient is the competition amongst investors to quickly analyze and trade on new information as it becomes publicly available. As a result of this competition, riskless profit opportunities are short lived and do not persist in efficient markets. This concept has broad empirical support.[10]

13.    Perhaps the most compelling evidence demonstrating that open and developed securities markets are efficient is the academic research that, time and time again, has shown that professional fund managers are unable to consistently beat the market. For example, a study by Nobel Laureate Eugene Fama (who is generally credited with coining the term "market efficiency") and Kenneth French found that actively traded U.S. mutual funds in the aggregate

---

[8]    How quickly it takes for new information to be incorporated into the stock price depends, in part, on how unexpected and complex the information is. Generally, it is reasonable to assume that new and material information is incorporated into a stock price within one day, although there is also some evidence that it may take longer to become fully incorporated, particularly if the information is complex and there is subsequent analyst and media commentary. *See* Dmitry Krivin, Robert Patton, Erica Rose & David Tabak, *Determination of the Appropriate Event Window Length in Individual Stock Event Studies* 20 (NERA Working Paper, Nov. 4, 2003).

[9]    This does not mean that all market participants agree on what the true value of the common stock is, as evidenced by the fact that some investors sell as others buy. Rather, it means that the respective investors' views of the stock's true value drives their purchases and sales (*i.e.*, the demand and supply for the stock), which, in turn, becomes the basis for the consensus price set by the overall market.

[10]    *See, e.g.*, Burton G. Malkiel, *Rethinking the Financial Crisis* 75, Russell Sage Found. (2012) ("At its core, EMH [the Efficient Market Hypothesis] implies that arbitrage opportunities for riskless gains do not exist in an efficiently functioning market and that, if they do appear from time to time, they do not persist. The evidence is clear that this version of EMH is strongly supported by the data.").

underperformed the market portfolio after costs.[11]   The difficulty of outperforming the market is

also illustrated by the following frequently cited statement by economist Richard Roll:[12]

> Over the past decade, I have attempted to exploit many of the seemingly most promising "inefficiencies" by actually trading significant amounts of money according to a trading rule suggested by the "inefficiencies.". . .
>
> . . . I have never yet found one that worked in practice, in the sense that it returned more after cost than a buy-and-hold strategy.[13]

14.     While financial economists may hold different views regarding various aspects of

market efficiency, they generally agree that securities traded in open and developed markets

quickly incorporate and reflect new information as it becomes available.  As noted in one academic

article:

> Financial economists have shown repeatedly that stock prices react quickly to the release of important new information; though they may differ in their interpretations of this evidence, they do agree it exists.  Even prominent financial economists with divergent interpretations of the evidence on market efficiency share similar views on how stock prices react to new information.[14]

15.     For securities class actions, there are two important implications of an efficient

market.  First, in an efficient market it is reasonable for investors to rely on the integrity of the

market price.  As explained in a commonly used finance textbook, "[i]n an efficient market you

---

[11]  *See* Eugene F. Fama & Kenneth R. French, *Luck Versus Skill in the Cross-Section of Mutual Fund Returns*, 65 J. of Fin. 1915 (2010) ("The aggregate portfolio of actively managed U.S. equity mutual funds is close to the market portfolio, but the high costs of active management show up intact as lower returns to investors.  Bootstrap simulations suggest that few funds produce benchmark-adjusted expected returns sufficient to cover their costs.").

[12]  According to one common finance text-book, Richard Roll is characterized as someone who "probably knows as much as anyone about market anomalies."  Richard Brealey, Stewart Myers & Franklin Allen, *Principles of Corporate Finance* 329 (11th ed. 2014).

[13]  Richard Roll, *What Every CFO Should Know About Scientific Progress in Financial Economics: What Is Known and What Remains to be Resolved*, 23 Fin. Mgmt. 69, 71 (1994).

[14]  Jonathan Macey, Geoffrey Miller, Mark Mitchell & Jeffry Netter, *Lessons From Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson*, 77 Va. L. Rev. 1017, 1026 (1991).

can trust prices," because they quickly impound new and material information, meaning that "in an efficient market, there is no way for most investors to achieve consistently superior rates of return."[15] This implication is important for the fraud-on-the-market presumption. In *Amgen Inc. v. Conn. Ret. Plans & Tr. Funds*, 568 U.S. 455 (2013), the U.S. Supreme Court explained:

> The fraud-on-the-market theory rests on the premise that certain well developed markets are efficient processors of public information. In such markets, the "market price of shares" will "reflec[t] all publicly available information." Few investors in such markets, if any, can consistently achieve above-market returns by trading based on publicly available information alone, for if such above-market returns were readily attainable, it would mean that market prices were not efficiently incorporating the full supply of public information. *See* R. Brealey, S. Myers, & F. Allen, Principles of Corporate Finance 330 (10th ed. 2011) ("[I]n an efficient market, there is no way for most investors to achieve consistently superior rates of return.").
>
> In *Basic*, we held that if a market is shown to be efficient, courts may presume that investors who traded securities in that market relied on public, material misrepresentations regarding those securities. This presumption springs from the very concept of market efficiency. If a market is generally efficient in incorporating publicly available information into a security's market price, it is reasonable to presume that a particular public, material misrepresentation will be reflected in the security's price. Furthermore, it is reasonable to presume that most investors – knowing that they have little hope of outperforming the market in the long run based solely on their analysis of publicly available information – will rely on the security's market price as an unbiased assessment of the security's value in light of all public information.[16]

16.     In its 2014 opinion in *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) ("*Halliburton II*"), the U.S. Supreme Court reaffirmed the fraud-on-the-market presumption, and further clarified:

> [T]he *Basic* Court acknowledged [debate amongst academics] and declined to enter the fray, declaring that "[w]e need not determine by adjudication what economists and social scientists have debated through the use of sophisticated statistical analysis and the application of economic theory." To recognize the presumption of reliance, the Court explained, was not "conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price." The Court instead based the presumption on the fairly modest premise that

---

[15]   Brealey, Myers & Allen (2014), *supra* fn. 12, at 337.

[16]   *Amgen*, 568 U.S. at 461-62 (citations omitted and alteration in original).

"market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices." . . .

The academic debates discussed by Halliburton have not refuted the modest premise underlying the presumption of reliance. Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices.[17]

17.      Second, in an efficient market, the impact of the alleged misrepresentations or omissions can be estimated, and class-wide damages quantified, based on an analysis of the market prices using an event study.[18] This is so because the "alleged misrepresentations and omissions, whether material or immaterial, would be so equally for all investors composing the class," and that, therefore, the Class "will prevail or fail in unison."[19] I will explain in greater detail how damages can be quantified on a class-wide basis in this case in Section V below.

18.      In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the court analyzed the criteria that should be evaluated in determining whether a market is efficient. The *Cammer* court asked for evidence that the stock traded in an open and developed market, and provided five factors to assess market efficiency, including evidence showing that the market participants had the sophistication to understand the economic implications of new and material information (market makers/institutions); that market participants analyzed the information (analyst coverage); and that market participants traded on the information (trading volume). In my experience, and from an economic point of view, these factors are useful in determining whether a market was open and developed, and would be expected to efficiently process new, material information. As discussed above, academic research has shown that equity securities that trade in such markets react to new

---

[17]   *Halliburton II*, 573 U.S. at 271-72 (citations omitted and some alteration in original).

[18]   *See, e.g.*, Mark L. Mitchell & Jeffry M. Netter, *The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission*, 49 Bus. Law 545 (1994).

[19]   *Amgen*, 568 U.S. at 459-60.

and material information so that it is extremely difficult, if not impossible, to consistently outperform the overall market.[20]  Consequently, in such markets, it would be reasonable to rely on the integrity of the market prices.  *Cammer* also explained that it would be "helpful" to demonstrate that the stock price in question quickly reacted to new and material company-specific information, as this represents direct evidence of market efficiency.  Below, I analyze the *Cammer* factors used to assess market efficiency and explain how each supports a finding of market efficiency for Anadarko's common stock throughout the Class Period.

## IV.   ANALYSIS OF MARKET EFFICIENCY

19.   In *Cammer*, the court provided some general guidelines as to how to analyze market efficiency in a fraud-on-the-market context, and provided five specific factors to analyze.  The first four factors are so-called indirect factors, as they provide evidence that the competitive environment which facilitates market efficiency was in place.  From an economic point of view, the indirect factors are, by themselves, commonly viewed to be sufficient to establish market efficiency in a reliance context.[21]  Courts have also recognized this economic reality.[22]

---

[20]   *See* Malkiel (2012), *supra* fn. 10; Fama & French (2010), *supra* fn. 11; and Macey, Miller, Mitchell & Netter (1991), *supra* fn. 14.

[21]   *See* Bradford Cornell & James C. Rutten, *Market Efficiency, Crashes, and Securities Litigation*, 81 Tulane L. Rev. 443, 457 (2006) ("There is almost no dispute, however, that for securities traded in 'open and developed' markets as measured by the *Cammer* and *Krogman* criteria, it is reasonable for all but the most sophisticated investors to rely on the market prices. There is thus little dispute that with respect to such securities, reliance on the integrity of the market prices (and thus on the defendants' statements) is appropriately presumed.") (footnote omitted).

[22]   For example, the Second Circuit has stated that "district courts in this and other Circuits regularly consider five factors first set forth in *Cammer v. Bloom*," with the "first four *Cammer* factors '[being] particularly valuable in situations where direct evidence does **not** entirely resolve the question' of market efficiency," and explaining that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies [*i.e.*, the fifth *Cammer* factor]." *Waggoner v. Barclays PLC*, 875 F.3d 79, 94, 97 (2d Cir. 2017) (citation omitted and emphasis in original).

20.     *Cammer* also explained that a fifth factor demonstrating "cause and effect" would be "helpful" because it provides direct evidence of market efficiency.[23]  Below, I will discuss the *Cammer* factors in the context of Anadarko's common stock price.  In addition, I will discuss three additional factors included in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001), that some courts also consider as being relevant to assessing market efficiency.[24]

## A.     Trading on the New York Stock Exchange Supports My Conclusion that Anadarko Traded in an Efficient Market.

21.     During the entire Class Period, Anadarko's common stock was listed and traded on the New York Stock Exchange, or NYSE, under the ticker symbol "APC."  The NYSE is one of the largest and most sophisticated securities markets in the world, and, as a result, market efficiency is commonly presumed for securities that trade on the NYSE.  As stated by Michael C. Jensen, a well-known Harvard economist:

> I believe there is no other proposition in economics which has more solid empirical evidence supporting it than the Efficient Market Hypothesis.  That hypothesis has been tested and, with very few exceptions, found consistent with the data in a wide variety of markets: the New York and American Stock Exchanges, the Australian, English, and German stock markets . . . .[25]

---

[23]  *Cammer* does not appear to require that *Cammer* factor five necessarily be satisfied (at least not if the other factors are satisfied), stating: "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price.  However, as mentioned, such a showing . . . would be difficult because it would require exploration of materiality and causation issues. . . .  [P]laintiffs will not be required to delve into such issues at this early stage." *Cammer*, 711 F. Supp. at 1291-92.

[24]  These additional factors are: (a) market capitalization, which for Anadarko ranged from $15 billion to $50 billion during the Class Period; (b) bid-ask spread, which for Anadarko's common stock averaged approximately $0.02 per share during the Class Period; and (c) the public float, or the Company's common stock in public hands (*i.e.*, excluding shares owned by insiders), which for Anadarko exceeded 500 million shares and ranged from $15 billion to $50 billion during the Class Period.  As explained below, all of these additional factors are also consistent with Anadarko trading in an efficient market during the Class Period.

[25]  Michael C. Jensen, *Some Anomalous Evidence Regarding Market Efficiency*, 6 J. of Fin. Econ. 95 (1978).

22.    Although it is not explicitly a *Cammer* factor, the *Cammer* opinion discusses the importance of a security being listed and traded on a national exchange when analyzing market efficiency.[26]  In this case, the fact that Anadarko's common stock was listed and traded on the NYSE throughout the Class Period supports my opinion that it traded in an efficient market.  This is consistent with empirical evidence that few, if any, professional fund managers investing in the U.S. stock market (NYSE and NASDAQ) are able to outperform the market on a consistent basis.[27]

**B.    *Cammer* Factor 1: Large Trading Volume Supports My Conclusion that Anadarko Traded in an Efficient Market.**

23.    The first *Cammer* factor relates to Anadarko's trading volume. [28]  In its opinion, the *Cammer* court explained:

> The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[29]

24.    During the Class Period, Anadarko had a total reported trading volume of at least 2.9 billion shares with a dollar trading volume of approximately $178 billion.[30]  During this same

---

[26]  *Cammer*, 711 F. Supp. at 1292 ("'We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges . . . .'") (quoting 4 Alan R. Bromberg & Lewis D. Lowenfels, *Securities Fraud and Commodities Fraud* §8.6 (1988)).

[27]  *Supra* fn. 11.

[28]  Academic research has found that trading volume is one factor "that systematically differentiate[s] between efficiently and inefficiently priced stocks." Brad M. Barber, Paul A. Griffin & Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. of Corp. L. 285 (1994).

[29]  *Cammer*, 711 F. Supp. at 1286.

[30]  *See* Exhibit B, attached hereto; *see also* Defendants' RFA Responses, at 6 ("Defendants admit that according to [CRSP Data] . . . , the reported trading volume during the Class Period for Anadarko common stock was at least 2.9 billion shares.").

time period, the average reported daily trading volume for Anadarko exceeded 5 million shares with an average daily dollar volume of approximately $320 million.[31] This demonstrates that there was "significant investor interest" in Anadarko stock, and that there were willing buyers and sellers who provided liquidity for the stock. The substantial amount of daily trading supports my opinion that Anadarko traded in an efficient market throughout the Class Period.

25.     One authority quoted in *Cammer* stated that "'[t]urnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption.'"[32] During the Class Period, Anadarko's average weekly trading volume was approximately 5%, thereby exceeding the benchmark used by some courts to justify a "strong presumption" of market efficiency.[33] The Company's high share turnover also supports my opinion that Anadarko common stock traded in an efficient market throughout the Class Period.

### C.     *Cammer* Factor 2: Substantial Analyst Coverage Supports My Conclusion that Anadarko Traded in an Efficient Market.

26.     The second *Cammer* factor relates to the number of securities analysts that followed and reported on Anadarko during the Class Period.[34] In its opinion, the *Cammer* court explained:

> The existence of such analysts would imply, for example, the [Company] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. In this way the market price of the

---

[31]   Exhibit B, attached hereto.

[32]   *Cammer*, 711 F. Supp. at 1293 (quoting Bromberg & Lowenfels (1988)).

[33]   *See* Exhibit B; *see also* Defendants' RFA Responses, at 9 ("Defendants admit that according to CRSP Data, during the Class Period the average of the percentage of the weekly number of shares of Anadarko common stock that traded to the number of outstanding shares of Anadarko common stock was more than 4.5%.").

[34]   Academic research has found that analyst coverage is another factor "that systematically differentiate[s] between efficiently and inefficiently priced stocks." Barber, Griffin & Lev (1994), *supra* fn. 28.

stock would be bid up or down to reflect the financial information contained in the [Company] reports, as interpreted by the securities analysts.[35]

27.    Analyst coverage refers to securities analysts who follow, analyze and report on a company to their clients.[36] Many firms do not have any analyst coverage and are, therefore, more likely to trade in less efficient markets than firms with analyst coverage.[37] According to Bloomberg (a major data and news source to the investment industry), Anadarko had at least 37 analyst firms that followed the Company during the Class Period.[38] Firms following and issuing analyst reports on Anadarko during the Class Period included: (a) Acquisdata, Inc.; (b) Barclays Capital Inc.; (c) BofA Securities, Inc.; (d) BMO Capital Markets Corp.; (e) Citigroup Global Markets Inc.; (f) Cowen and Company, LLC; (g) Credit Suisse Securities (USA) LLC; (h) Deutsche Bank Securities Inc.; (i) Evercore Group L.L.C.; (j) Goldman Sachs Group, Inc.; (k) Guggenheim Securities, LLC; (l) Imperial Capital, LLC; (m) Jefferies Equity Research; (n) J.P. Morgan Securities LLC; (o) KLR Group, LLC; (p) Ladenburg, Thalmann & Co. Inc.; (q) Morgan Stanley & Co. LLC; (r) MUFG Securities America, Inc.; (s) Oppenheimer & Co. Inc.; (t) Piper Sandler & Co.; (u) RBC Capital Markets, LLC; (v) Sanford C. Bernstein & Co., LLC; (w) SG

---

[35]  *Cammer*, 711 F. Supp. at 1286 (footnote omitted).

[36]  Analysts providing analysis and recommendations to their clients are commonly referred to as sell-side analysts. In addition, public companies are also followed by a presumably much larger number of so-called buy-side analysts, or analysts who work for investment firms and whose research is generally used internally by these firms to make investment decisions. Information on the number of buy-side analysts of a particular company is not publicly available.

[37]  *See supra* fn. 34. One study found that approximately 35% of a large sample of publicly traded firms in the United States did not have any analyst coverage. Fang (Frank) Yu, *Analyst Coverage and Earnings Management*, 88 J. of Fin. Econ. 245 (2008). Another study found that the median and mean number of analysts covering a company was one and five, respectively. Pandej Chintrakarn, Pornsit Jiraporn, Young S. Kim & Jang Chul Kim, *Does Corporate Governance Quality Affect Analyst Coverage? Evidence from the Institutional Shareholder Services (ISS)*, SSRN Working Paper, http://ssrn.com/abstract=2458841.

[38]  Bloomberg: APC US ANR, 5/2/2017.

- 14 -

American Securities, LLC; (x) Stifel, Nicolaus & Co., Inc.; (y) UBS Securities LLC; (z) Wells Fargo Securities LLC; and (aa) Wolfe Research, LLC.[39]

28.     So far, I have reviewed more than 600 analyst reports covering Anadarko for the relevant time period of February 2015 through May 2017.  Furthermore, more than 5,000 media accounts (including Company press releases, earnings announcements, conference calls, articles and other notifications), were available on *Bloomberg* (APC US Equity, CN) during the relevant time period from February 2015 through May 2017.  This demonstrates that the Company news and related information was widely available and discussed in the media.  The availability of such relevant Company-specific information also facilitates market efficiency.

29.     The information above about the analyst and news coverage of the Company during the Class Period supports my opinion that Anadarko's common stock traded in an efficient market throughout the Class Period.

**D.     *Cammer* Factor 3: Significant Number of Liquidity Providers and Institutional Investors in Anadarko's Common Stock Supports My Conclusion that Anadarko Traded in an Efficient Market.**

30.     The third *Cammer* factor relates to the number of arbitrageurs, market makers and/or other sophisticated investors, such as institutional investors, who traded Anadarko common stock during the Class Period.  In its opinion, the *Cammer* court explained:

> Third, it could be alleged the stock had numerous market makers.  The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level.[40]

31.     Transactions on the NYSE do not go through market makers, as the term was used in *Cammer*.  Rather, transactions on the NYSE go through a designated market maker ("DMM"),

---

[39] *See* Defendants' RFA Responses, at 11-12 ("Defendants admit that [the above entities] issued one or more research reports concerning Anadarko during the Class Period.").

[40] *Cammer*, 711 F. Supp. at 1286-87.

formerly known as the specialist, who is responsible for maintaining a fair, competitive, orderly and efficient market for the security assigned to them. The DMM is responsible for maintaining orderly trading while continually showing the best bids and offers, and will enter into a transaction using its own capital if there is a willing buyer or seller with no counter party. As a result, the DMM has a substantial economic interest in closely monitoring all the publicly available information relating to the company it is assigned to. The DMM system enables investors to trade continuously during market hours in an orderly and liquid market, thereby facilitating market efficiency.

32.     That said, not all transactions for NYSE-listed stocks go through the NYSE. In 2005, the SEC adopted REG NMS (Regulation National Market System) requiring orders to be executed at the best price, fostering competition amongst the exchanges. This means that NYSE-listed stocks only trade through the NYSE if it provides the best price, or best bid and offer. If not, transactions go through one of the other exchanges, *i.e.*, the exchange with the best price. These other exchanges, such as NASDAQ, do have market makers or liquidity providers. According to *Bloomberg*, out of more than 150 supplemental liquidity providers for Anadarko's common stock, there were 41 such liquidity providers listed for Anadarko with volume of at least 1,000,000 from February 2015 through May 2017. *Bloomberg* APC US Equity, BAS. Firms identified as market makers include: (a) Morgan Stanley & Company Inc.; (b) UBS Securities; (c) Barclays Capital Inc.; (d) Tradebot Systems, Inc.; (e) Quantlab Securities LP; (f) Goldman Sachs; (g) Instinet Corporation; (h) Citigroup Global Markets Inc.; (i) GTS Securities LLC; (j) Jump Trading, LLC; (k) Sanford C. Bernstein and Co.; (l) Fox River Execution Technology, LLC; (m) BNP Paribas Securities Corp.; (n) Timber Hill LLC; (o) Merrill Lynch, Pierce, Fenner & Smith Incorporated; (p) Lek Securities Corporation; (q) Wedbush Morgan Securities Inc.; (r) Interactive Brokers, LLC; (s) Wells Fargo Securities, LLC; (t) Citadel Securities LLC; (u) Goldman Sachs

Execution & Clearing, L.P.; (v) Scottrade, Inc.; (w) Wolverine Execution Services, LLC; (x) BNY Mellon Capital Markets, LLC; (y) Cutler Group, LP; (z) Goldman Sachs & Co.; and (aa) ITG Inc.[41]

33.    The sophisticated investors discussed in *Cammer* are investors who are able to quickly evaluate new information and understand its potential impact on the value of a security, and who then take appropriate investment actions causing the new information to become reflected in the price of the security. The presence of sophisticated investors is an important factor ensuring that a security is traded in an efficient market.[42] Institutional investors are such sophisticated investors. Consequently, I examined the available information on institutional ownership of Anadarko common stock from March 31, 2015, through March 31, 2017 (*i.e.*, quarters during the Class Period). This information is generally only available on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned Anadarko common stock during the Class Period. According to the available information, there were more than 1,800 institutional investors that reportedly owned more than 440 million Anadarko shares during the Class Period, making up more than 86% of the Company's shares outstanding.[43]    Again, institutional investors are generally considered to be sophisticated investors that are able to quickly evaluate new information and understand its potential impact on the value of a security, and who then take appropriate investment actions causing the new information to become reflected in the

---

[41]  *See* Defendants' RFA Responses, at 9-11 ("Defendants admit that according to data obtained from Bloomberg L.P., [the above entities] were market makers in Anadarko common stock at some point during the Class Period.").

[42]  Academic research has shown that efficiently traded firms tend to have higher institutional ownership than inefficiently traded firms.  Barber, Griffin & Lev (1994), *supra* fn. 28.

[43]  *See* Exhibit C, attached hereto; *see also* Defendants' RFA Responses, at 8 ("Defendants admit that according to data obtained from ThomsonOne, over 1,400 institutional investors reported holding Anadarko common stock at some point throughout the Class Period.").

price of the security. The substantial presence of sophisticated institutional investors supports my

opinion that Anadarko's common stock traded in an efficient market.

   **E.    *Cammer* Factor 4: Anadarko was Eligible to File on Form S-3.**

   34.    The fourth *Cammer* factor relates to Anadarko's eligibility to file on Form S-3.

According to the *Cammer* court:

> Fourth, as discussed, it would be helpful to allege the Company was entitled
> to file an S-3 Registration Statement in connection with public offerings or, if
> ineligible, such ineligibility was only because of timing factors rather than because
> the minimum stock requirements set forth in the instructions to Form S-3 were not
> met. Again, it is the number of shares traded and value of shares outstanding that
> involve the facts which imply efficiency.[44]

   35.    To be eligible to file on Form S-3, a company has to be an SEC reporting company

for at least 12 months and have $75 million in voting stock held by non-affiliates (average during

60-day period prior to filing).[45]   Anadarko met both of these requirements and, on August 12,

2016, the Company did file on Form S-3.[46]   Consequently, Anadarko meets the *Cammer* factor

four benchmark.

   **F.    *Cammer* Factor 5: Material Market, Industry and Company-Specific
          Information Was Quickly Incorporated into Anadarko's Stock Price,
          Supporting My Conclusion that Anadarko Traded in an Efficient
          Market.**

   36.    The direct test of market efficiency relates to whether a stock price quickly reacts

to unexpected new material information. While *Cammer* factors one through four, discussed

above, provide evidence that the competitive environment that facilitates market efficiency was in

place during the Class Period, the last *Cammer* factor calls for some empirical evidence that

---

[44]   *Cammer*, 711 F. Supp. at 1287.

[45]   General Instruction I.B.1 to Form S-3, https://www.sec.gov/files/forms-3.pdf.

[46]   *See* Defendants' RFA Responses, at 18 ("Defendants admit that Anadarko was eligible to file
a Form S-3 at all times during the Class Period.").

Anadarko's common stock price quickly incorporated new and material information. More specifically, in its opinion, the *Cammer* court explained:

> Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price. This, after all, is the essence of an efficient market and the foundation for the fraud on the market theory.[47]

37.    The analysis of the impact of new information (the event, such as a financial release) on securities prices is generally performed using an event study.[48] The event study *first* determines the statistical relationship between the stock price returns of the company and the returns on market and/or industry indices during a control period using a regression analysis.[49] In this case, I used the S&P 500 index to control for market factors and an equally weighted index of Anadarko's peers to control for industry factors ("Peer Group"), both identified and used by the Company as proxy for the market and industry during the relevant time period.[50]

---

[47]    *Cammer*, 711 F. Supp. at 1287.

[48]    An event study is a statistical tool that first determines the normal statistical relationship between the stock price and that of market and industry indices; and then, second, uses this statistical relationship to quantify the residual return (*i.e.*, the price reaction net of market and industry factors). If the magnitude of the price reaction is statistically significant, or unlikely to have occurred simply by chance, the residual return is commonly attributed to the new information disclosed and is viewed as proof of cause and effect. For an explanation of the event-study methodology as used in securities fraud cases, *see* Mitchell & Netter (1994), *supra* fn. 18.

[49]    For the purpose of analyzing market efficiency, I used the one-year period (252 trading days) prior to each event/day analyzed as the control period, excluding dates with financial releases. For the purpose of quantifying damages, or the impact of the alleged fraud, it may be necessary to modify the event study somewhat to properly isolate the fraud-related component of the price movement (a slightly different purpose than the more general market efficiency analysis).

[50]    *See* Anadarko 2016 Form 10-K, filed with the SEC on February 17, 2017, at 51. The Peer Group index is based on the equally weighted returns of: Apache Corporation; Chesapeake Energy Corporation; Chevron Corporation; ConocoPhillips; Devon Energy Corporation; EOG Resources, Inc.; Hess Corporation; Marathon Oil Corporation; Noble Energy, Inc.; Occidental Petroleum Corporation; and Pioneer Natural Resources Company. While I used these companies to construct a Peer Group for the purposes of analyzing market efficiency, it may be necessary to modify the Peer Group slightly for the purpose of isolating the fraud-related component of a price movement.

38.    *Second*, the actual stock price return on the event day analyzed is compared to the return predicted by the regression to determine the excess (or abnormal) return, *i.e.*, the stock's return on the event day net of market and/or industry factors.  The excess return can also be used to determine the so-called p-value, the probability of an equal or greater absolute return occurring randomly.  A price movement with a p-value of 5% or less is defined as being statistically significant at the 5% level, while a price movement with a p-value of 1% or less is defined as being statistically significant at the 1% level.[51]  Attached as Exhibit D are the statistical results of my event analyses for each day during the Class Period.[52]

39.    *Cammer* factor five calls for empirical evidence that shows that new and material information was quickly incorporated into Anadarko's stock price throughout the Class Period.  To analyze whether new and material *market* information was quickly (within one day) incorporated into Anadarko's stock price, I ran a regression of Anadarko's returns against the market index (S&P 500) during the Class Period.  Based on this regression, there was a statistically significant relationship between the market index (S&P 500) and Anadarko, indicating that new and material *market* information was quickly incorporated into the Company's stock price.  Specifically, the t-statistic associated with the S&P 500 in my regression analysis was 27.0, far exceeding the 1.96 value for statistical significance at the 5% level (two-tailed).

---

[51]    Similarly, a price movement with a p-value of 10% or less is defined as being statistically significant at the 10% level.

[52]    The daily statistical analysis determines the so-called "t-statistic," or the abnormal return on a particular day divided by the standard deviation (or standard error) during the control period.  The t-statistic can then be translated into a p-value, or probability of an equal or greater absolute return occurring randomly.  A t-statistic with an absolute value greater than 1.96 is defined as being statistically significant at the 5% level, using a two-tailed test (testing for large negative *and* large positive returns).  A t-statistic with a value greater than 1.645 (or less than -1.645) is defined as being a statistically significant price increase (or decrease) at the 5% level, using a one-tailed test (testing either for large positive *or* for large negative returns, but not both).

40.     Similarly, there was a statistically significant relationship between the Peer Group index's residual returns (which means returns net of market, *i.e.*, net of the S&P 500 returns) and Anadarko as well, indicating that new and material *industry* information was also quickly incorporated into the Company's stock price. Specifically, the t-statistic associated with the Peer Group index's residuals in my regression was 32.7. Again, the t-statistic far exceeded the 1.96 value for statistical significance at the 5% level (two-tailed).

41.     To assess "cause and effect" relating to *Company-specific* information, I analyzed whether the information disclosed in Anadarko's "financial releases" impacted the Company's stock price, as suggested by *Cammer*. Financial releases generally provide new information to investors and, therefore, they have a greater likelihood of materially altering the public mix of information, as noted in *Cammer* above.[53] For my purposes, I examined the price reaction (or absence thereof) following each of the financial releases from 1Q2015 through 1Q2017, a total of nine financial releases. In a random sample, there is one chance out of twenty of ending up with a statistically significant price reaction at the 5% level simply by chance (1 / 20 = 5%). In this case, five out of the nine financial releases I examined were statistically significant at the 5% level.[54] The cumulative probability of five or more days out of nine being statistically significant at the 5% level simply by chance is one in more than 30,000 (far exceeding the 1 out of 20, or the

---

[53] That said, just because the Company announced earnings does not mean that one would necessarily expect there to be a statistically significant price movement because the totality of the information disclosed could still be interpreted by the market as being neutral, or the correct impact could still be expected to be less than the magnitude needed to meet a benchmark for statistical significance.

[54] *See* Exhibit D, attached hereto, days with financial releases bolded.

5% benchmark).[55]  Consequently, the statistical evidence is very strong that new and material

*Company-specific* information was quickly incorporated into Anadarko's stock price.[56]

42.    Finally, to assess "cause and effect" relating to *Company-specific* information, I

also examined Anadarko's price reactions following the alleged corrective disclosure after the

market closed on May 2, 2017.[57]  This evidence, on its own, is sometimes viewed as the only

evidence needed to prove market efficiency in a reliance context.  For example, Fisher (2005)

explains: "If an event study shows that a … corrective disclosure had a statistically significant

effect on the price of a stock, then the market may be said to have 'relied' on the

misrepresentation."[58]  Similarly, Macey, Miller, Mitchell & Netter (1991) explains: "A plaintiff

need show only that the misstatement affected the security return – by testing for an abnormal

return … when the fact that it was a misstatement became known to the public – and that the

abnormal return was statistically significant.   If the abnormal return is found statistically

significant, we suggest that a court should consider the misstatement material and presume reliance

by a plaintiff on the integrity of the market price."[59]

43.    On May 2, 2017, after the market had closed, Anadarko announced its 1Q2017

financial results, filed its 1Q2017 Form 10-Q, and held a conference call discussing its results.

---

[55]  The cumulative probability was calculated using the binomial distribution. Richard A. DeFusco, Dennis W. McLeavey, Jerald E. Pinto & David E. Runkle, *Quantitative Investment Analysis*, John Wiley & Sons, Inc. (2nd ed. 2007), at 178-179.

[56]  I also reviewed the media and analyst reports to confirm that, on days with statistically significant price declines, there was negative information disclosed that could explain the price declines, and on days with statistically significant price increases, there was positive information disclosed that could explain the price increases.

[57]  Complaint, ¶¶151-153.

[58]  William O. Fisher, *Does the Efficient Market Theory Help Us Do Justice in a Time of Madness?*, 54 Emory L.J. 843, 874 (2005).

[59]  Macey, Miller, Mitchell & Netter (1991), *supra* fn. 14, at 1029.

Among other things, the Company disclosed that it had suspended further appraisal activities at Shenandoah,[60] taking a $467 million impairment charge and expensing $435 million related to the project.[61] This disclosure ends the Class Period alleged in the Complaint.

44.     Following Anadarko's May 2, 2017 disclosure about Shenandoah, Anadarko's stock price declined from a closing price of $56.28 per share on May 2, 2017, to a closing price of $51.95 per share on May 3, 2017, a decrease of $4.33 per share, or 7.69%, on volume of more than 22 million shares (five times the median trading volume during the Class Period). The May 3, 2017 residual decline in Anadarko's stock price was statistically significant at the 1% level.[62] The evidence above shows that investors quickly analyzed and traded on the new and material information disclosed regarding Anadarko, and that the negative economic implication of the information was quickly incorporated into Anadarko's stock price.

45.     Based on the above, it is my opinion that new and material (1) *market*, (2) *industry*, and (3) *Company-specific* information was quickly analyzed by market participants, who then traded on the information, resulting in the information efficiently becoming reflected in Anadarko's stock price throughout the Class Period.

## G.     *Krogman* Factor 1: Large Market Capitalization Satisfied

46.     The first *Krogman* factor[63] relates to the total market capitalization of Anadarko's equity. In its opinion, the *Krogman* court stated:

> Market capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a

---

[60]   Anadarko May 2, 2017 Press Release, "Anadarko Announces First-Quarter 2017 Results."

[61]   Anadarko 1Q2017 Form 10-Q, filed with the SEC on May 2, 2017, at 12-13.

[62]   *See* Exhibit D, at 14, attached hereto.

[63]   *See supra* fn. 24 (list of *Krogman* factors).

greater incentive for stock purchasers to invest in more highly capitalized corporations.[64]

47.     During the Class Period, the Company's market capitalization ranged from $15 billion to $50 billion.[65]  This market capitalization is significantly greater than the $75 million benchmark in *Cammer* factor four, and would provide a sufficient economic incentive for the Company's common stock purchasers to invest in and monitor Anadarko.  Based on the above, it is my opinion that *Krogman* factor one has been satisfied.

### H.     *Krogman* Factor 2: Small Bid-Ask Spread Satisfied

48.     The second *Krogman* factor relates to Anadarko's bid-ask spread.  In its opinion, the *Krogman* court stated:

> The bid-ask spread is the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares.  A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.[66]

49.     During the Class Period, the average bid-ask spread for Anadarko's common stock was approximately $0.02 per share, or roughly 0.2% of the closing price.[67]  By comparison, in 1991, two years following the *Cammer* decision (1989), the vast majority of dollar spreads on the NYSE exceeded one-eighth ($0.125), or significantly larger than the average $0.02 per share dollar

---

[64]  *Krogman*, 202 F.R.D. at 478.

[65]  *Bloomberg* APC US Equity; *see also* Defendants' RFA Responses, at 8 ("Defendants admit that according to CRSP Data, the market capitalization of Anadarko during the Class Period was greater than $15 billion and less than $50 billion.").

[66]  *Krogman*, 202 F.R.D. at 478 (citation omitted).

[67]  *Bloomberg* APC US Equity; *see also* Defendants' RFA Responses, at 16-17 ("Defendants admit that according to data obtained from Bloomberg L.P., the average bid-ask spread for Anadarko's common stock was less than $0.02 per share throughout the Class Period," and "Defendants admit that according to data obtained from Bloomberg L.P., Anadarko's average bid-ask spread as a percentage of its ask price was approximately 0.02% throughout the Class Period.").

spread for Anadarko.[68]  In other words, the bid-ask spread for Anadarko's common stock was so

low that it would not make its common stock "too expensive" for investors to trade.  Based on the

above, it is my opinion that *Krogman* factor two has been satisfied.

## I.   *Krogman* Factor 3: Large Float Satisfied

50.   The third *Krogman* factor relates to Anadarko's float, *i.e.*, shares in public hands.

In its opinion, the *Krogman* court stated:

> In determining efficiency, courts also consider the percentage of shares held
> by the public, rather than insiders.  "Because insiders may have private information
> that is not yet reflected in stock prices, the prices of stocks that have greater
> holdings by insiders are less likely to accurately reflect all available information
> about the security."[69]

51.   According to *Bloomberg*, Anadarko's public float, or the Company's common

stock held in public hands (*i.e.*, excluding shares owned by insiders), exceeded 500 million shares

and ranged from $15 billion to $50 billion during the Class Period.[70]  According to *Bloomberg*,

Anadarko's float accounted for the vast majority, or more than 99%, of the Company's shares

outstanding during the Class Period.[71]  The market value of Anadarko's float (ranging from $15

billion to $50 billion during the Class Period) exceeds the $75 million benchmark in *Cammer*

factor four, thereby providing sufficient economic incentive for Anadarko common stock holders

---

[68]   William G. Christie & Paul H. Schultz, *Why do NASDAQ Market Makers Avoid Odd-Eighth Quotes?*, 49 J. of Fin. 1819 (1994).

[69]   *Krogman*, 202 F.R.D. at 478 (citation omitted and quoting defendants' expert).

[70]   *Bloomberg* APC US Equity; *see also* Defendants' RFA Responses, at 15 ("Defendants admit that according to data obtained from S&P Capital IQ, the dollar value of Anadarko's public float was greater than or equal to $15 billion and less than $50 billion throughout the Class Period.").

[71]   *Bloomberg* APC US Equity; *see also* Defendants' RFA Responses, at 16 ("Defendants admit that according to data obtained from S&P Capital IQ, Anadarko's average public float accounted for over 99% of Anadarko's shares outstanding throughout the Class Period.").

to invest in the Company. Based on the above, it is my opinion that *Krogman* factor three has been satisfied.

> **J.     Conclusion: The *Cammer* and *Krogman* Factors Support My Opinion that Anadarko Traded in an Efficient Market throughout the Class Period.**

52.     The various analyses discussed above demonstrate that new and material (1) *market*, (2) *industry*, and (3) *Company-specific* information was incorporated into Anadarko's stock price during the Class Period, as one would expect in an efficient market. Specifically, the evidence I reviewed shows that new and material information about Anadarko was widely disseminated to the market, analyzed by market participants and traded on, causing the information to be quickly reflected in the Company's stock price.

## V.     USING THE EVENT-STUDY FRAMEWORK TO CALCULATE CLASS-WIDE DAMAGES

53.     I have also been asked to explain how class-wide damages can be calculated in this case using a common damages methodology that is consistent with Lead Plaintiff's theory of liability. Ultimately, the quantification of damages will depend on a full factual record and on what evidence is presented at trial, including evidence obtained from fact discovery that has yet to be completed. It is important to note that I have not yet conducted a loss causation analysis and reserve the right to address any such issues at the appropriate stage of this case.

54.     Securities fraud cases generally involve allegations that defendants engaged in a fraudulent scheme, made untrue or misleading statements, concealed material information, and/or engaged in a deceitful business practice. The information defendants suppressed during the Class Period is commonly referred to as the alleged truth, or relevant truth. In an efficient market, the suppression of an alleged truth that is materially different from the public mix of information will distort the stock price and cause it to trade at artificially inflated prices. Investors who overpaid for their shares as a result of the artificially inflated prices are then damaged when the alleged truth

is disclosed (or partially disclosed) and the stock price declines as a result. Consequently, quantifying the fraud-related portion of the price decline caused by the disclosure of the alleged truth is key to quantifying class-wide damages.

55.     The event-study framework is a well-accepted framework for calculating class-wide damages in class action securities cases.[72] First, the fraud-related impact of the disclosure of the alleged truth (*i.e.*, the event) on the stock price is quantified using an event study, which is sometimes also refined using fundamental valuation tools. The event-study methodology is discussed in greater detail above.[73] The fundamental valuation tools are based on the premise that the present value of an investment is a reflection of its future cash flows, including the riskiness of these cash flows, generally using the income approach (discounted cash flow approach) and the market approach (market multiples on various financial metrics).[74] The cost approach (an analysis of the various costs a company is willing to incur to monetize an asset) may also be an indication of the minimum value of that asset. These are the same types of valuation tools commonly used by investors when making buy or sell decisions and securities analysts when making investment recommendations.

56.     Second, this fraud-related impact is then used as the inflation from the first misrepresentation until the disclosure of the alleged truth, known as an inflation ribbon. If there are multiple partial disclosures of the alleged truth, then multiple inflation ribbons are used.

---

[72]   *See* Marge S. Thorsen, Richard A. Kaplan & Scott Hakala, *Rediscovering the Economics of Loss Causation*, 6 J. Bus. & Sec. L. 93, 109 (2006) ("Forensic experts agree generally on the techniques to be used to show inflation and dissipation in stock prices. The gold standard, which is accepted by both courts and economists, is the event study. Other tools such as valuation analyses often aid the event study.").

[73]   *See supra*, ¶¶37-38; *see also* Mitchell & Netter (1994), *supra* fn. 18.

[74]   For more detailed information regarding the commonly used financial valuation tools, *see, e.g.*, Shannon Pratt & Alina Niculita, *Valuing a Business: Part III – Business Valuation Approaches and Methods* 171-380 (McGraw-Hill, 5th ed. 2008). *See also supra* fn. 7.

Similarly, multiple misleading statements and/or omissions may, or may not, also result in multiple inflation ribbons, depending on whether such occurrences introduce additional inflation, or just maintain the level of inflation that already existed in the stock.

57.     Third, because each class member purchased and/or sold their shares at market prices, each class member's individual damages can be calculated based on the inflation (quantified the same for all class members) at the time of their respective purchases and sales. In other words, the above event-study framework provides a methodology that can be used to quantify class-wide damages in this case.

58.     Finally, to the extent applicable, under the 90-day lookback period,[75] damages will be calculated as either: (a) the purchase price per share less the average closing price from the day after the class period through the day of the sale, if the shares were sold during the 90-day period following the end of the class period, or (b) the purchase price less the 90-day average closing price after the class period, if the shares were still retained at the end of the 90-day period.

59.     While the actual damages analysis may have to be modified as a result of additional information, such as information obtained through discovery or future legal rulings, and may even be modified by a jury to fit its interpretation of the evidence presented at trial, the calculation of each Class member's damages will be a mechanical arithmetic exercise, applying the results of the class-wide analyses described above to each Class member's trading data. Accordingly, it is my expert opinion that the above common methodology can be used to calculate class-wide damages in this matter, as it has been used in hundreds of other similar securities class actions I have been involved in.

---

[75]   *See* 15 U.S.C. § 78u-4(e)(1), (2).

## VI.    CONCLUSION

60.    Based on my review and analysis of the available information, including a careful consideration of the market efficiency factors discussed above, it is my opinion that the market in which Anadarko's common stock traded throughout the Class Period was impersonal, open, well developed, and efficient in that the prices reflected new, material information as it became publicly available. Consequently, it is my opinion that it was reasonable for investors to rely on the integrity of the market price of Anadarko common stock during the Class Period as reflecting publicly available information.

61.    Furthermore, based on my experience as a damages expert and consultant in numerous other securities cases similar to this one, it is my opinion that class-wide damages can be calculated in this case using the event-study damages framework explained above.

Executed this 1st day of October, 2021.

Respectfully submitted,

Bjorn I. Steinholt, CFA

- 29 -

# EXHIBIT A

# Bjorn I. Steinholt, CFA

**Caliber Advisors, Inc.**
10620 Treena Street, Suite 230, San Diego, CA 92131
Telephone: (858) 549-4900  •  Facsimile: (858) 549-9317
Bjorn@CaliberAdvisors.com

---

## Employment History

**Caliber Advisors, Inc.**
*Managing Director* (2014 to present)

Caliber Advisors is a full-service valuation and economic consulting firm. Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions, structured finance, portfolio risk management, market structure, securities analysis and financial valuations, including litigation consulting and expert testimony relating to the economic issues that arise in large complex securities fraud cases.

**Financial Markets Analysis, LLC**
*Principal* (2000 to 2014)

Financial Markets Analysis was a financial valuation and economic consulting firm that primarily focused on providing economic analyses and expert testimony relating to securities analysis and financial economics. Mr. Steinholt provided capital markets consulting, financial valuation services, and various litigation consulting and expert testimony in large complex securities fraud cases.

**Business Valuation Services, Inc. (subsidiary of CBIZ, Inc.)**
*Principal* (1999 -2000)
*Vice President* (1998-1999)

Business Valuation Services was a national full-service financial valuation firm. Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, as well as intangible assets such as patents, trademarks, software, customer lists, work-force and licensing agreements. Mr. Steinholt also provided litigation support in shareholder disputes.

**Princeton Venture Research, Inc.**
*Senior Vice President* (1996-1998)
*Vice President* (1993-1996)
*Financial Analyst* (1990-1993)

Princeton Venture Research was a venture capital, investment banking and economic consulting firm. Mr. Steinholt provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes. Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding.

**University of San Diego**
*Research Assistant, Graduate Fellow* (1988-1989)

Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash. He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

### Educational Background

- **Chartered Financial Analyst**
  CFA Institute, 1997

- **Master of International Business**
  University of San Diego, 1989

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway, 1987

- **Bachelor of Science in Computer Science,**
  **Computer Science and Engineering**
  California State University, Long Beach, 1987

### Professional Affiliations

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

## Publications

"Price Impact Analysis – Where The Halliburton Court Erred," Expert Analysis Section, *Law360* (August 25, 2015).

## Testimony

*In re: New England Health, et al v. Qwest Comm Intl Inc, et al.,* Case No. 1:01-cv-01451 (United States District Court for the District of Colorado). QwestDex Hearing Testimony relating to Section 11 damages: January 28, 2003. Mr. Steinholt was retained to opine on potential Section 11 damages.

*In re: King, et al v. CBT Group PLC, et al.,* Case No. 98-cv-21014 (United States District Court, Northern District of California, San Jose Division). Deposition Testimony: November 5, 2003. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Employer-Teamsters Joint Council Pension Trust Fund v. America West Holding, et al.,* Case No. 99-cv-399 (United States District Court, District of Arizona). Deposition Testimony: October 28, 2004. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Howard Yue vs. New Focus,* Case No. CV808031 (Superior Court of the State of California, County of Santa Clara). Deposition Testimony: July 28, 2005. Mr. Steinholt was retained to opine on the potential damages and other economic issues relating to the defendants' acquisition of Globe Y.Technology, Inc.

*In re: Howard Yue vs. New Focus,* Case No. CV808031 (Superior Court of the State of California, County of Santa Clara). Deposition Testimony: August 9, 2005. Mr. Steinholt was retained to opine on the potential damages and other economic issues relating to the defendants' acquisition of Globe Y.Technology, Inc.

*In re: AB Liquidating Corp., fka Adaptive Broadband Corporation v. Ernst & Young, LLP* (American Arbitration Association). Arbitration, March 23, 2006. Mr. Steinholt was retained to analyze the share turnover in Adaptive Broadband Corporation in connection with the liquidation of the company's assets.

*In re: AOL Time Warner, Inc. Securities and "ERISA" Litigation, Consolidated Opt-Out Action,* Case No. 1:06-cv-00695 (United States District Court, Southern District of New York). Deposition Testimony: September 28, 2006. Mr. Steinholt was retained to opine on materiality and loss causation in a Section 11 context.

*In re: Ohio Public Employees Retirement System vs. Richard Parsons, et al.,* Case No. 03-CVH07-7932 (Court of Common Pleas of Franklin County, Ohio). Deposition Testimony: March 22, 2007. Mr. Steinholt was retained to quantify Section 11 damages for various institutional investors.

*In re: Ryan v. Flowserve Corporation et al.,* Case No. 3:03-cv-01769 (United States District Court, Northern District of Texas, Dallas Division). Deposition Testimony: June 15, 2007. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Nursing Home Pension Fund et al v. Oracle Corporation et al.,* Case No. 3:01-cv-00988 (United States District Court, Northern District of California). Deposition Testimony: July 2, 2007. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Carson, et al v. Neopharm Inc, et al.,* Case No. 1:02-cv-02976 (United States District Court, Northern District of Illinois, Eastern Division). Deposition Testimony: January 22, 2008. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: HealthSouth Corporation Securities Litigation,* Case No. 2:03-cv-01501-S (United States District Court, Northern District of Alabama, Southern Division). Deposition Testimony: February 1, 2008. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality and loss causation.

*In re: Robert Kelleher, et al. v. ADVO, Inc., et al.,* Case No. 3:06-cv-01422 (United States District Court, District of Connecticut). Deposition Testimony: September 16, 2008. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality and loss causation in a class certification context.

*In re: HealthSouth Corporation Securities Litigation,* Case No. 2:03-cv-01501-S (United States District Court, Northern District of Alabama, Southern Division). Deposition Testimony: January 30, 2009. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality and loss causation.

*In re: Huffy Corporation Securities Litigation,* Case No. 3:05-cv-00028 (United States District Court, Southern District of Ohio, Western Division (at Dayton)). Deposition Testimony: November 12, 2009. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and potential damages for lead plaintiff.

*Lori Weinrib v. The PMI Group, Inc. et al.*, Case No. 3:08-cv-01405, (United States District Court for the Northern District of California). Deposition Testimony: June 14, 2010. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*Kenneth McGuire, et al. v. Dendreon Corporation, et al.*, Case No. 2:07-cv-00800 (United States District Court, Western District of Washington at Seattle). Deposition Testimony: June 18, 2010. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*City of Livonia Employees' Retirement System v. The Boeing Company et al.*, Case No. 1:09-cv-07143, (United States District Court, Northern District of Illinois, Eastern Division). Deposition Testimony: November 5, 2010. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*Maureen Backe, et al. v. Novatel Wireless, Inc., et al.*, Case No.08-cv-1689 (United States District Court, Southern District of California). Deposition Testimony: February 1, 2011. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Paul Luman, et al. v. Paul G. Anderson, et al. (FCStone Group Securities Litigation)*, Case No. 4:08-cv-00514 (United States District Court, Western District of Missouri, Western Division). Deposition Testimony: January 5, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*T Grocery & Food Employees Welfare Fund v. Regions Financial Corporation et al.*, Case No. 2:10-cv-02847 (United States District Court, Northern District of Alabama). Deposition Testimony: May 8, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*City of Pontiac General Employee's Retirement System v. Lockheed Martin Corporation et al.*, Case No. 1:11-cv-05026, (United States District Court, Southern District of New York). Deposition Testimony: May 18, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*United Food and Commercial Workers Union et al v. Chesapeake Energy Corporation et al.*, Case No. 5:09-cv-01114 (United States District Court, Western District of Oklahoma). Deposition Testimony: August 14, 2012. Mr. Steinholt was retained to opine on loss causation in a Section 11 context.

*City of Pontiac General Employee's Retirement System v. Lockheed Martin Corporation et al.*, Case No. 1:11-cv-05026, (United States District Court, Southern District of New York). Deposition Testimony: October 4, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Western Pennsylvania Electrical Employees Pension Fund, et al. v. Dennis Alter, et al.*, (*Advanta International Inc. Securities Litigation*) Case No. 2:09-cv-04730 (United States District Court, Eastern District of Pennsylvania). Deposition Testimony: May 1, 2013. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*Southern Avenue Partners LP v. The Perot Family Trust et al.*, (*Parkcentral Global Litigation*) Case No. 3:09-cv-00765 (United States District Court, Northern District of Texas, Dallas Division). Deposition Testimony: May 6, 2013. Mr. Steinholt was retained to opine on the calculation of potential damages.

*Maureen Backe, et al. v. Novatel Wireless, Inc., et al.*, Case No. 08-cv-1689 (United States District Court, Southern District of California). Deposition Testimony: June 25, 2013. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Garden City Employees' Retirement System v. Psychiatric Solutions, Inc. et al.*, Civil Action No. 3:09-cv-00882 (United States District Court, Middle District of Tennessee, Nashville Division). Deposition Testimony: June 6, 2014. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*City of Pontiac General Employees' Retirement System v. Wal-Mart Stores, Inc. et al.*, Case No. 12-cv-05162 (United States District Court, Western District of Arkansas (Fayetteville)). Deposition Testimony: November 9, 2015. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Alan B. Marcus, et al. v. J.C. Penney Company, Inc., et al.*, Case No. 13-cv-00736 (United States District Court, Eastern District of Texas (Tyler Division)). Deposition Testimony: March 4, 2016. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Basis Yield Alpha Fund (Master) v. Goldman Sachs Group, Inc., et al.*, Index No: 652996/2011 (Supreme Court of the State of New York, County of New York). Deposition Testimony: April 1, 2016. Mr. Steinholt was retained to analyze loss causation related to two CDO-squared securities purchased by Basis Yield Alpha Fund (Master) from Goldman Sachs.

*John Sender v. Franklin Resources, Inc.*, Case No. 11-cv-03828 (United States District Court, Northern District of California).  Deposition Testimony: June 17, 2016.  Mr. Steinholt was retained to analyze ERISA damages related to plaintiff's participation in defendant's Employee Stock Ownership Plan.

*Alan Willis, et al. v. Big Lots, Inc., et al.*, Case No. 12-cv-00604 (United States District Court, Southern District of Ohio (Columbus)).  Deposition Testimony: July 21, 2016.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*In re: Beaver County Employees Retirement Fund vs. Cyan, Inc., et al.*, Lead Case No. CGC-14-538355  (Superior Court of the State of California, County of San Francisco).  Deposition Testimony: October 14, 2016.  Mr. Steinholt was retained to opine on potential damages pursuant to §§11 and 12 of the Securities Act of 1933.

*In Re Willbros Group, Inc. Securities Litigation*, Case No. 14-cv-3084 (United States District Court, Southern District of Texas, Houston Division).  Deposition Testimony: April 14, 2017.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Shankar v. Imperva, Inc. et al.*, Case No. 14-cv-01680 (United States District Court, Northern District of California (Oakland)).  Deposition Testimony: May 5, 2017.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Glitz et al. v. Sandridge Energy Inc et al.*, Case No. 12-cv-01341 (United States District Court, Western District of Oklahoma).  Deposition Testimony: May 3, 2018.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Gary Curran, et al. v. Freshpet, Inc., et al.*. Case No. 16-cv-02263 (United States District Court, District of New Jersey).  Deposition Testimony: July 25, 2018.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Megan Villella , et al. v. Chemical & Mining Co. of Chile, Inc., et al.*, Case No. 15-cv-02106 (United States District Court, Southern District of New York).  Deposition Testimony: November 9, 2018.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Glitz et al. v. Sandridge Energy Inc et al.*, Case No. 12-cv-01341 (United States District Court, Western District of Oklahoma).  Deposition Testimony: June 12, 2019.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Gary Curran, et al. v. Freshpet, Inc., et al.*. Case No. 16-cv-02263 (United States District Court, District of New Jersey).  Deposition Testimony: June 27, 2019.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) and Section 11 damages.

*Scheufele et al v. Tableau Software, Inc. et al.*, Case No. 17-cv-05753 (United States District Court, Southern District of New York).  Deposition Testimony: September 24, 2019.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Douglas S. Chabot, et al. v. Walgreens Boots Alliance, Inc., et al.*, Case No. 18-cv-02118 (United States District Court, Middle District of Pennsylvania).  Deposition Testimony: October 11, 2019.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Jon D. Gruber, et al. v. Dakota Plains Holdings, Inc., et al.*, Case No. 16-cv-09727 (United States District Court, Southern District of New York).  Deposition Testimony: July 2, 2020.  Mr. Steinholt was retained to opine on economic issues relating to materiality, loss causation and Section 10(b) damages.

*Scheufele et al v. Tableau Software, Inc. et al.*, Case No. 17-cv-05753 (United States District Court, Southern District of New York).  Deposition Testimony: July 28, 2020.  Mr. Steinholt was retained to opine on opine economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Purple Mountain Trust v. Wells Fargo & Company et al.*, Case No. 18-cv-03948 (United States District Court, Northern District of California).  Deposition Testimony: November 13, 2020.  Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

# EXHIBIT B

**Anadarko Securities Litigation**

*Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 2/20/2015 | 3,749,883 | $85.45 | $320,427,502 | 506,650,000 | 0.74% |
| 2/23/2015 | 3,861,869 | $85.52 | $330,267,037 | 506,650,000 | 0.76% |
| 2/24/2015 | 3,003,344 | $85.89 | $257,957,216 | 506,650,000 | 0.59% |
| 2/25/2015 | 3,190,496 | $86.41 | $275,690,759 | 506,650,000 | 0.63% |
| 2/26/2015 | 4,002,373 | $85.24 | $341,162,275 | 506,650,000 | 0.79% |
| 2/27/2015 | 6,321,673 | $84.23 | $532,474,517 | 506,650,000 | 1.25% |
| 3/2/2015 | 6,564,662 | $82.02 | $538,433,577 | 506,650,000 | 1.30% |
| 3/3/2015 | 5,506,768 | $82.78 | $455,850,255 | 506,650,000 | 1.09% |
| 3/4/2015 | 3,426,730 | $83.35 | $285,617,946 | 506,650,000 | 0.68% |
| 3/5/2015 | 3,312,179 | $82.84 | $274,380,908 | 506,650,000 | 0.65% |
| 3/6/2015 | 5,386,879 | $81.73 | $440,269,621 | 506,650,000 | 1.06% |
| 3/9/2015 | 3,296,411 | $80.77 | $266,251,116 | 506,650,000 | 0.65% |
| 3/10/2015 | 4,617,143 | $78.99 | $364,708,126 | 506,650,000 | 0.91% |
| 3/11/2015 | 3,134,550 | $79.49 | $249,165,380 | 506,650,000 | 0.62% |
| 3/12/2015 | 2,972,525 | $78.19 | $232,421,730 | 506,650,000 | 0.59% |
| 3/13/2015 | 3,577,865 | $78.42 | $280,576,173 | 506,650,000 | 0.71% |
| 3/16/2015 | 4,590,672 | $80.64 | $370,191,790 | 506,650,000 | 0.91% |
| 3/17/2015 | 6,100,955 | $80.44 | $490,760,820 | 506,650,000 | 1.20% |
| 3/18/2015 | 5,485,446 | $82.59 | $453,042,985 | 506,650,000 | 1.08% |
| 3/19/2015 | 4,001,142 | $80.43 | $321,811,851 | 506,650,000 | 0.79% |
| 3/20/2015 | 5,062,910 | $81.95 | $414,905,475 | 506,650,000 | 1.00% |
| 3/23/2015 | 3,865,744 | $81.04 | $313,279,894 | 515,477,000 | 0.75% |
| 3/24/2015 | 3,503,918 | $81.41 | $285,253,964 | 515,477,000 | 0.68% |
| 3/25/2015 | 4,056,799 | $82.34 | $334,036,830 | 515,477,000 | 0.79% |
| 3/26/2015 | 4,060,903 | $83.20 | $337,867,130 | 515,477,000 | 0.79% |
| 3/27/2015 | 2,432,362 | $82.19 | $199,915,833 | 515,477,000 | 0.47% |
| 3/30/2015 | 2,828,757 | $83.85 | $237,191,274 | 515,477,000 | 0.55% |
| 3/31/2015 | 2,397,928 | $82.81 | $198,572,418 | 515,477,000 | 0.47% |
| 4/1/2015 | 4,170,372 | $83.86 | $349,727,396 | 515,477,000 | 0.81% |
| 4/2/2015 | 3,567,863 | $84.55 | $301,662,817 | 515,477,000 | 0.69% |
| 4/6/2015 | 3,250,781 | $85.86 | $279,112,057 | 515,477,000 | 0.63% |
| 4/7/2015 | 3,518,976 | $85.44 | $300,661,309 | 515,477,000 | 0.68% |
| 4/8/2015 | 5,908,806 | $86.12 | $508,866,373 | 515,477,000 | 1.15% |
| 4/9/2015 | 5,976,704 | $88.90 | $531,328,986 | 515,477,000 | 1.16% |
| 4/10/2015 | 4,061,904 | $90.10 | $365,977,550 | 515,477,000 | 0.79% |
| 4/13/2015 | 4,299,731 | $88.68 | $381,300,145 | 515,477,000 | 0.83% |
| 4/14/2015 | 4,113,429 | $90.83 | $373,622,756 | 515,477,000 | 0.80% |
| 4/15/2015 | 7,222,503 | $94.54 | $682,815,434 | 515,477,000 | 1.40% |
| 4/16/2015 | 5,076,531 | $93.94 | $476,889,322 | 515,477,000 | 0.98% |
| 4/17/2015 | 6,560,651 | $93.68 | $614,601,786 | 515,477,000 | 1.27% |
| 4/20/2015 | 7,866,624 | $93.66 | $736,788,004 | 515,477,000 | 1.53% |
| 4/21/2015 | 3,091,857 | $92.56 | $286,182,284 | 515,477,000 | 0.60% |
| 4/22/2015 | 2,651,577 | $93.04 | $246,702,724 | 515,477,000 | 0.51% |
| 4/23/2015 | 2,639,294 | $93.46 | $246,668,417 | 515,477,000 | 0.51% |
| 4/24/2015 | 3,426,548 | $92.65 | $317,469,672 | 515,477,000 | 0.66% |
| 4/27/2015 | 2,424,079 | $93.16 | $225,827,200 | 515,477,000 | 0.47% |
| 4/28/2015 | 2,251,433 | $93.66 | $210,869,215 | 515,477,000 | 0.44% |
| 4/29/2015 | 3,339,185 | $93.90 | $313,549,472 | 515,477,000 | 0.65% |
| 4/30/2015 | 5,498,374 | $94.10 | $517,396,993 | 515,477,000 | 1.07% |
| 5/1/2015 | 2,211,910 | $93.92 | $207,742,587 | 515,477,000 | 0.43% |
| 5/4/2015 | 5,065,535 | $93.73 | $474,792,596 | 507,936,000 | 1.00% |
| 5/5/2015 | 9,411,401 | $89.32 | $840,626,337 | 507,936,000 | 1.85% |
| 5/6/2015 | 4,731,354 | $89.66 | $424,213,200 | 507,936,000 | 0.93% |
| 5/7/2015 | 5,234,333 | $88.77 | $464,651,740 | 507,936,000 | 1.03% |
| 5/8/2015 | 5,394,347 | $88.56 | $477,723,370 | 507,936,000 | 1.06% |
| 5/11/2015 | 4,053,931 | $86.32 | $349,935,324 | 507,936,000 | 0.80% |
| 5/12/2015 | 4,337,104 | $86.19 | $373,814,994 | 507,936,000 | 0.85% |

**Anadarko Securities Litigation**

*Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 5/13/2015 | 4,198,950 | $85.11 | $357,372,635 | 507,936,000 | 0.83% |
| 5/14/2015 | 3,154,919 | $84.49 | $266,559,106 | 507,936,000 | 0.62% |
| 5/15/2015 | 4,536,728 | $84.67 | $384,124,760 | 507,936,000 | 0.89% |
| 5/18/2015 | 3,169,627 | $84.98 | $269,354,902 | 507,936,000 | 0.62% |
| 5/19/2015 | 4,105,895 | $83.56 | $343,088,586 | 507,936,000 | 0.81% |
| 5/20/2015 | 2,629,964 | $83.40 | $219,338,998 | 507,936,000 | 0.52% |
| 5/21/2015 | 3,907,136 | $85.60 | $334,450,842 | 507,936,000 | 0.77% |
| 5/22/2015 | 4,026,816 | $86.17 | $346,990,735 | 507,936,000 | 0.79% |
| 5/26/2015 | 3,598,686 | $84.18 | $302,937,387 | 507,936,000 | 0.71% |
| 5/27/2015 | 3,492,098 | $84.15 | $293,860,047 | 507,936,000 | 0.69% |
| 5/28/2015 | 3,087,900 | $83.92 | $259,136,568 | 507,936,000 | 0.61% |
| 5/29/2015 | 4,045,241 | $83.61 | $338,222,600 | 507,936,000 | 0.80% |
| 6/1/2015 | 2,830,521 | $83.84 | $237,310,881 | 507,936,000 | 0.56% |
| 6/2/2015 | 2,995,050 | $84.79 | $253,950,290 | 507,936,000 | 0.59% |
| 6/3/2015 | 4,360,170 | $83.92 | $365,905,466 | 507,936,000 | 0.86% |
| 6/4/2015 | 2,284,962 | $83.40 | $190,565,831 | 507,936,000 | 0.45% |
| 6/5/2015 | 3,000,129 | $84.49 | $253,480,899 | 507,936,000 | 0.59% |
| 6/8/2015 | 3,846,817 | $82.96 | $319,131,938 | 507,936,000 | 0.76% |
| 6/9/2015 | 4,515,623 | $83.22 | $375,790,146 | 507,936,000 | 0.89% |
| 6/10/2015 | 2,120,108 | $84.61 | $179,382,338 | 507,936,000 | 0.42% |
| 6/11/2015 | 1,845,108 | $83.93 | $154,859,914 | 507,936,000 | 0.36% |
| 6/12/2015 | 3,578,569 | $83.12 | $297,450,655 | 507,936,000 | 0.70% |
| 6/15/2015 | 1,892,500 | $82.67 | $156,452,975 | 507,936,000 | 0.37% |
| 6/16/2015 | 1,515,221 | $83.61 | $126,687,628 | 507,936,000 | 0.30% |
| 6/17/2015 | 2,008,813 | $83.03 | $166,791,743 | 507,936,000 | 0.40% |
| 6/18/2015 | 2,408,410 | $82.89 | $199,633,105 | 507,936,000 | 0.47% |
| 6/19/2015 | 4,028,878 | $81.82 | $329,642,798 | 507,936,000 | 0.79% |
| 6/22/2015 | 2,007,299 | $81.97 | $164,538,299 | 507,936,000 | 0.40% |
| 6/23/2015 | 1,941,031 | $82.22 | $159,591,569 | 507,936,000 | 0.38% |
| 6/24/2015 | 3,847,381 | $81.45 | $313,369,182 | 507,936,000 | 0.76% |
| 6/25/2015 | 3,039,708 | $80.73 | $245,395,627 | 507,936,000 | 0.60% |
| 6/26/2015 | 3,973,846 | $81.36 | $323,312,111 | 507,936,000 | 0.78% |
| 6/29/2015 | 3,931,862 | $78.59 | $309,005,035 | 507,936,000 | 0.77% |
| 6/30/2015 | 4,270,814 | $78.06 | $333,379,741 | 507,936,000 | 0.84% |
| 7/1/2015 | 5,155,217 | $77.18 | $397,879,648 | 507,936,000 | 1.01% |
| 7/2/2015 | 3,474,390 | $76.78 | $266,763,664 | 507,936,000 | 0.68% |
| 7/6/2015 | 3,967,671 | $76.38 | $303,050,711 | 507,936,000 | 0.78% |
| 7/7/2015 | 5,979,068 | $77.92 | $465,888,979 | 507,936,000 | 1.18% |
| 7/8/2015 | 3,653,087 | $75.47 | $275,698,476 | 507,936,000 | 0.72% |
| 7/9/2015 | 3,703,230 | $76.08 | $281,741,738 | 507,936,000 | 0.73% |
| 7/10/2015 | 3,381,679 | $75.71 | $256,026,917 | 507,936,000 | 0.67% |
| 7/13/2015 | 3,480,853 | $75.70 | $263,500,572 | 507,936,000 | 0.69% |
| 7/14/2015 | 5,639,051 | $76.37 | $430,654,325 | 507,936,000 | 1.11% |
| 7/15/2015 | 4,723,560 | $75.20 | $355,211,712 | 507,936,000 | 0.93% |
| 7/16/2015 | 4,296,594 | $74.69 | $320,912,606 | 507,936,000 | 0.85% |
| 7/17/2015 | 4,012,775 | $73.88 | $296,463,817 | 507,936,000 | 0.79% |
| 7/20/2015 | 4,795,648 | $72.62 | $348,259,958 | 507,936,000 | 0.94% |
| 7/21/2015 | 4,907,584 | $73.37 | $360,069,438 | 507,936,000 | 0.97% |
| 7/22/2015 | 5,266,989 | $72.66 | $382,699,421 | 507,936,000 | 1.04% |
| 7/23/2015 | 3,054,196 | $72.54 | $221,551,378 | 507,936,000 | 0.60% |
| 7/24/2015 | 3,418,825 | $71.61 | $244,822,058 | 507,936,000 | 0.67% |
| 7/27/2015 | 4,734,234 | $69.99 | $331,349,038 | 507,936,000 | 0.93% |
| 7/28/2015 | 6,230,040 | $72.85 | $453,858,414 | 508,012,000 | 1.23% |
| 7/29/2015 | 7,818,149 | $76.28 | $596,368,406 | 508,012,000 | 1.54% |
| 7/30/2015 | 3,999,753 | $76.63 | $306,501,072 | 508,012,000 | 0.79% |
| 7/31/2015 | 4,025,825 | $74.35 | $299,320,089 | 508,012,000 | 0.79% |
| 8/3/2015 | 3,829,043 | $73.22 | $280,362,528 | 508,012,000 | 0.75% |

**Anadarko Securities Litigation**

*Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 8/4/2015 | 4,208,724 | $74.30 | $312,708,193 | 508,012,000 | 0.83% |
| 8/5/2015 | 3,898,475 | $74.01 | $288,526,135 | 508,012,000 | 0.77% |
| 8/6/2015 | 5,069,360 | $76.15 | $386,031,764 | 508,012,000 | 1.00% |
| 8/7/2015 | 4,695,127 | $73.05 | $342,979,027 | 508,012,000 | 0.92% |
| 8/10/2015 | 3,446,750 | $75.70 | $260,918,975 | 508,012,000 | 0.68% |
| 8/11/2015 | 3,653,885 | $75.47 | $275,758,701 | 508,012,000 | 0.72% |
| 8/12/2015 | 6,202,713 | $78.10 | $484,431,885 | 508,012,000 | 1.22% |
| 8/13/2015 | 4,298,692 | $76.24 | $327,732,278 | 508,012,000 | 0.85% |
| 8/14/2015 | 4,219,125 | $76.25 | $321,708,281 | 508,012,000 | 0.83% |
| 8/17/2015 | 2,399,754 | $76.54 | $183,677,171 | 508,012,000 | 0.47% |
| 8/18/2015 | 2,545,928 | $76.64 | $195,119,922 | 508,012,000 | 0.50% |
| 8/19/2015 | 7,351,775 | $72.38 | $532,121,475 | 508,012,000 | 1.45% |
| 8/20/2015 | 6,733,187 | $71.05 | $478,392,936 | 508,012,000 | 1.33% |
| 8/21/2015 | 6,927,000 | $68.78 | $476,439,060 | 508,012,000 | 1.36% |
| 8/24/2015 | 11,059,381 | $65.55 | $724,942,425 | 508,012,000 | 2.18% |
| 8/25/2015 | 5,022,645 | $63.99 | $321,399,054 | 508,012,000 | 0.99% |
| 8/26/2015 | 6,274,936 | $65.16 | $408,874,830 | 508,012,000 | 1.24% |
| 8/27/2015 | 9,017,982 | $69.01 | $622,330,938 | 508,012,000 | 1.78% |
| 8/28/2015 | 6,647,098 | $70.94 | $471,545,132 | 508,012,000 | 1.31% |
| 8/31/2015 | 7,077,086 | $71.58 | $506,577,816 | 508,012,000 | 1.39% |
| 9/1/2015 | 5,283,636 | $68.29 | $360,819,502 | 508,012,000 | 1.04% |
| 9/2/2015 | 4,221,792 | $69.53 | $293,541,198 | 508,012,000 | 0.83% |
| 9/3/2015 | 4,016,702 | $69.51 | $279,200,956 | 508,012,000 | 0.79% |
| 9/4/2015 | 3,385,990 | $68.34 | $231,398,557 | 508,012,000 | 0.67% |
| 9/8/2015 | 3,565,578 | $69.70 | $248,520,787 | 508,012,000 | 0.70% |
| 9/9/2015 | 4,004,504 | $67.20 | $269,102,669 | 508,012,000 | 0.79% |
| 9/10/2015 | 4,137,509 | $67.21 | $278,081,980 | 508,012,000 | 0.81% |
| 9/11/2015 | 4,574,475 | $65.65 | $300,314,284 | 508,012,000 | 0.90% |
| 9/14/2015 | 3,587,806 | $65.00 | $233,207,390 | 508,012,000 | 0.71% |
| 9/15/2015 | 2,571,376 | $65.72 | $168,990,831 | 508,012,000 | 0.51% |
| 9/16/2015 | 4,678,656 | $69.14 | $323,482,276 | 508,012,000 | 0.92% |
| 9/17/2015 | 6,232,864 | $68.57 | $427,387,484 | 508,012,000 | 1.23% |
| 9/18/2015 | 6,832,618 | $65.47 | $447,331,500 | 508,012,000 | 1.34% |
| 9/21/2015 | 2,564,573 | $65.86 | $168,902,778 | 508,012,000 | 0.50% |
| 9/22/2015 | 2,781,073 | $64.81 | $180,241,341 | 508,012,000 | 0.55% |
| 9/23/2015 | 4,733,317 | $63.18 | $299,050,968 | 508,012,000 | 0.93% |
| 9/24/2015 | 3,459,562 | $63.70 | $220,374,099 | 508,012,000 | 0.68% |
| 9/25/2015 | 4,251,918 | $62.67 | $266,467,701 | 508,012,000 | 0.84% |
| 9/28/2015 | 6,347,243 | $59.43 | $377,216,651 | 508,012,000 | 1.25% |
| 9/29/2015 | 4,435,947 | $59.04 | $261,898,311 | 508,012,000 | 0.87% |
| 9/30/2015 | 3,989,049 | $60.39 | $240,898,669 | 508,012,000 | 0.79% |
| 10/1/2015 | 4,083,759 | $60.95 | $248,905,111 | 508,012,000 | 0.80% |
| 10/2/2015 | 5,264,105 | $64.11 | $337,481,772 | 508,012,000 | 1.04% |
| 10/5/2015 | 5,365,071 | $66.49 | $356,723,571 | 508,012,000 | 1.06% |
| 10/6/2015 | 4,978,473 | $68.65 | $341,772,171 | 508,012,000 | 0.98% |
| 10/7/2015 | 5,304,896 | $69.14 | $366,780,509 | 508,012,000 | 1.04% |
| 10/8/2015 | 7,104,999 | $72.33 | $513,904,578 | 508,012,000 | 1.40% |
| 10/9/2015 | 5,409,998 | $72.40 | $391,683,855 | 508,012,000 | 1.06% |
| 10/12/2015 | 4,138,040 | $71.09 | $294,173,264 | 508,012,000 | 0.81% |
| 10/13/2015 | 2,961,209 | $70.58 | $209,002,131 | 508,012,000 | 0.58% |
| 10/14/2015 | 4,428,094 | $71.57 | $316,918,688 | 508,012,000 | 0.87% |
| 10/15/2015 | 4,103,884 | $72.96 | $299,419,377 | 508,012,000 | 0.81% |
| 10/16/2015 | 4,414,027 | $73.39 | $323,945,442 | 508,012,000 | 0.87% |
| 10/19/2015 | 4,051,128 | $72.31 | $292,937,066 | 508,012,000 | 0.80% |
| 10/20/2015 | 2,910,530 | $73.29 | $213,312,744 | 508,012,000 | 0.57% |
| 10/21/2015 | 2,753,957 | $71.55 | $197,045,623 | 508,012,000 | 0.54% |
| 10/22/2015 | 3,318,670 | $73.00 | $242,262,910 | 508,012,000 | 0.65% |

**Anadarko Securities Litigation**

## Anadarko Daily Trading Volume

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 10/23/2015 | 4,558,041 | $72.03 | $328,315,693 | 508,012,000 | 0.90% |
| 10/26/2015 | 4,820,992 | $69.00 | $332,648,448 | 508,012,000 | 0.95% |
| 10/27/2015 | 8,163,419 | $65.29 | $532,989,627 | 508,143,000 | 1.61% |
| 10/28/2015 | 7,213,311 | $65.55 | $472,832,536 | 508,143,000 | 1.42% |
| 10/29/2015 | 6,891,954 | $67.58 | $465,758,251 | 508,143,000 | 1.36% |
| 10/30/2015 | 5,663,857 | $66.88 | $378,798,756 | 508,143,000 | 1.11% |
| 11/2/2015 | 4,522,142 | $67.38 | $304,701,928 | 508,143,000 | 0.89% |
| 11/3/2015 | 6,343,931 | $70.84 | $449,404,072 | 508,143,000 | 1.25% |
| 11/4/2015 | 4,940,115 | $70.22 | $346,894,875 | 508,143,000 | 0.97% |
| 11/5/2015 | 3,208,362 | $70.10 | $224,906,176 | 508,143,000 | 0.63% |
| 11/6/2015 | 3,723,498 | $68.60 | $255,431,963 | 508,143,000 | 0.73% |
| 11/9/2015 | 3,369,583 | $67.90 | $228,794,686 | 508,143,000 | 0.66% |
| 11/10/2015 | 17,835,781 | $63.42 | $1,131,145,231 | 508,143,000 | 3.51% |
| 11/11/2015 | 13,250,350 | $61.01 | $808,403,854 | 508,143,000 | 2.61% |
| 11/12/2015 | 9,299,955 | $58.50 | $544,047,368 | 508,143,000 | 1.83% |
| 11/13/2015 | 9,381,682 | $60.05 | $563,370,004 | 508,143,000 | 1.85% |
| 11/16/2015 | 7,089,698 | $62.11 | $440,341,143 | 508,143,000 | 1.40% |
| 11/17/2015 | 7,130,047 | $61.12 | $435,788,473 | 508,143,000 | 1.40% |
| 11/18/2015 | 4,020,746 | $61.74 | $248,240,858 | 508,143,000 | 0.79% |
| 11/19/2015 | 5,114,302 | $59.64 | $305,016,971 | 508,143,000 | 1.01% |
| 11/20/2015 | 4,338,024 | $58.74 | $254,815,530 | 508,143,000 | 0.85% |
| 11/23/2015 | 6,585,389 | $60.35 | $397,428,226 | 508,143,000 | 1.30% |
| 11/24/2015 | 5,438,328 | $62.02 | $337,285,103 | 508,143,000 | 1.07% |
| 11/25/2015 | 2,784,863 | $61.13 | $170,238,675 | 508,143,000 | 0.55% |
| 11/27/2015 | 2,304,930 | $60.71 | $139,932,300 | 508,143,000 | 0.45% |
| 11/30/2015 | 5,533,085 | $59.90 | $331,431,792 | 508,143,000 | 1.09% |
| 12/1/2015 | 5,338,914 | $60.50 | $323,004,297 | 508,143,000 | 1.05% |
| 12/2/2015 | 6,525,633 | $58.77 | $383,511,451 | 508,143,000 | 1.28% |
| 12/3/2015 | 6,107,945 | $58.14 | $355,115,922 | 508,143,000 | 1.20% |
| 12/4/2015 | 8,315,611 | $56.81 | $472,409,861 | 508,143,000 | 1.64% |
| 12/7/2015 | 11,092,713 | $53.68 | $595,456,834 | 508,143,000 | 2.18% |
| 12/8/2015 | 9,576,471 | $51.82 | $496,252,727 | 508,143,000 | 1.88% |
| 12/9/2015 | 8,609,648 | $50.83 | $437,628,408 | 508,143,000 | 1.69% |
| 12/10/2015 | 8,363,900 | $51.23 | $428,482,597 | 508,143,000 | 1.65% |
| 12/11/2015 | 9,869,764 | $49.55 | $489,046,806 | 508,143,000 | 1.94% |
| 12/14/2015 | 11,824,846 | $47.59 | $562,744,421 | 508,143,000 | 2.33% |
| 12/15/2015 | 7,060,402 | $48.80 | $344,547,618 | 508,143,000 | 1.39% |
| 12/16/2015 | 7,657,622 | $47.67 | $365,038,841 | 508,143,000 | 1.51% |
| 12/17/2015 | 13,563,465 | $46.73 | $633,820,719 | 508,143,000 | 2.67% |
| 12/18/2015 | 8,659,164 | $45.67 | $395,464,020 | 508,143,000 | 1.70% |
| 12/21/2015 | 13,333,245 | $46.55 | $620,662,555 | 508,143,000 | 2.62% |
| 12/22/2015 | 11,511,431 | $48.55 | $558,879,975 | 508,143,000 | 2.27% |
| 12/23/2015 | 8,278,780 | $51.50 | $426,357,170 | 508,143,000 | 1.63% |
| 12/24/2015 | 2,691,620 | $51.22 | $137,864,776 | 508,143,000 | 0.53% |
| 12/28/2015 | 4,945,236 | $49.69 | $245,728,777 | 508,143,000 | 0.97% |
| 12/29/2015 | 3,188,020 | $49.73 | $158,540,235 | 508,143,000 | 0.63% |
| 12/30/2015 | 3,534,793 | $48.38 | $171,013,285 | 508,143,000 | 0.70% |
| 12/31/2015 | 3,672,312 | $48.58 | $178,400,917 | 508,143,000 | 0.72% |
| 1/4/2016 | 5,909,308 | $49.13 | $290,324,302 | 508,143,000 | 1.16% |
| 1/5/2016 | 4,130,002 | $48.52 | $200,387,697 | 508,143,000 | 0.81% |
| 1/6/2016 | 10,750,092 | $43.77 | $470,531,527 | 508,143,000 | 2.12% |
| 1/7/2016 | 13,733,204 | $40.11 | $550,838,812 | 508,143,000 | 2.70% |
| 1/8/2016 | 11,345,620 | $40.56 | $460,178,347 | 508,143,000 | 2.23% |
| 1/11/2016 | 10,090,936 | $37.75 | $380,932,834 | 508,143,000 | 1.99% |
| 1/12/2016 | 25,166,307 | $37.33 | $939,458,240 | 508,143,000 | 4.95% |
| 1/13/2016 | 15,524,658 | $34.86 | $541,189,578 | 508,143,000 | 3.06% |
| 1/14/2016 | 15,146,697 | $35.00 | $530,134,395 | 508,143,000 | 2.98% |

## Anadarko Securities Litigation

### Anadarko Daily Trading Volume

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 1/15/2016 | 15,072,222 | $32.02 | $482,612,548 | 508,143,000 | 2.97% |
| 1/19/2016 | 13,316,079 | $30.85 | $410,801,037 | 508,143,000 | 2.62% |
| 1/20/2016 | 16,346,359 | $30.54 | $499,217,804 | 508,143,000 | 3.22% |
| 1/21/2016 | 11,363,212 | $33.55 | $381,235,763 | 508,143,000 | 2.24% |
| 1/22/2016 | 13,440,831 | $35.48 | $476,880,684 | 508,143,000 | 2.65% |
| 1/25/2016 | 9,761,636 | $32.31 | $315,398,459 | 508,143,000 | 1.92% |
| 1/26/2016 | 10,236,943 | $34.59 | $354,095,858 | 508,143,000 | 2.01% |
| 1/27/2016 | 10,505,460 | $35.53 | $373,258,994 | 508,143,000 | 2.07% |
| 1/28/2016 | 12,159,688 | $37.25 | $452,948,378 | 508,143,000 | 2.39% |
| 1/29/2016 | 9,588,350 | $39.09 | $374,808,602 | 508,143,000 | 1.89% |
| 2/1/2016 | 9,735,242 | $38.25 | $372,373,007 | 508,143,000 | 1.92% |
| 2/2/2016 | 16,811,930 | $39.26 | $660,036,372 | 508,143,000 | 3.31% |
| 2/3/2016 | 14,322,918 | $42.49 | $608,580,786 | 508,143,000 | 2.82% |
| 2/4/2016 | 13,684,732 | $41.36 | $566,000,516 | 508,143,000 | 2.69% |
| 2/5/2016 | 8,552,952 | $40.77 | $348,703,853 | 508,143,000 | 1.68% |
| 2/8/2016 | 8,300,482 | $40.05 | $332,434,304 | 508,143,000 | 1.63% |
| 2/9/2016 | 12,085,704 | $37.24 | $450,071,617 | 508,143,000 | 2.38% |
| 2/10/2016 | 10,903,111 | $37.39 | $407,667,320 | 508,143,000 | 2.15% |
| 2/11/2016 | 16,470,278 | $35.68 | $587,659,519 | 508,143,000 | 3.24% |
| 2/12/2016 | 7,516,975 | $37.81 | $284,216,825 | 508,143,000 | 1.48% |
| 2/16/2016 | 6,102,323 | $39.09 | $238,539,806 | 508,143,000 | 1.20% |
| 2/17/2016 | 10,239,547 | $40.50 | $414,701,654 | 508,439,000 | 2.01% |
| 2/18/2016 | 11,707,987 | $37.03 | $433,546,759 | 508,439,000 | 2.30% |
| 2/19/2016 | 12,914,962 | $35.35 | $456,543,907 | 508,439,000 | 2.54% |
| 2/22/2016 | 7,094,628 | $37.35 | $264,984,356 | 508,439,000 | 1.40% |
| 2/23/2016 | 6,104,428 | $35.30 | $215,486,308 | 508,439,000 | 1.20% |
| 2/24/2016 | 8,671,634 | $36.21 | $313,999,867 | 508,439,000 | 1.71% |
| 2/25/2016 | 8,422,895 | $37.64 | $317,037,768 | 508,439,000 | 1.66% |
| 2/26/2016 | 7,059,736 | $38.02 | $268,411,163 | 508,439,000 | 1.39% |
| 2/29/2016 | 7,924,190 | $37.95 | $300,723,011 | 508,439,000 | 1.56% |
| 3/1/2016 | 10,922,066 | $40.11 | $438,084,067 | 508,439,000 | 2.15% |
| 3/2/2016 | 9,839,747 | $42.65 | $419,665,210 | 508,439,000 | 1.94% |
| 3/3/2016 | 9,478,145 | $42.98 | $407,370,672 | 508,439,000 | 1.86% |
| 3/4/2016 | 13,165,306 | $45.26 | $595,861,750 | 508,439,000 | 2.59% |
| 3/7/2016 | 9,934,588 | $45.10 | $448,049,919 | 508,439,000 | 1.95% |
| 3/8/2016 | 7,708,058 | $41.14 | $317,109,506 | 508,439,000 | 1.52% |
| 3/9/2016 | 7,703,333 | $42.32 | $326,005,053 | 508,439,000 | 1.52% |
| 3/10/2016 | 7,037,015 | $42.50 | $299,073,138 | 508,439,000 | 1.38% |
| 3/11/2016 | 14,798,338 | $46.29 | $685,015,066 | 508,439,000 | 2.91% |
| 3/14/2016 | 6,291,621 | $46.31 | $291,364,969 | 508,439,000 | 1.24% |
| 3/15/2016 | 5,491,523 | $47.02 | $258,211,411 | 508,439,000 | 1.08% |
| 3/16/2016 | 9,017,663 | $48.71 | $439,250,365 | 508,439,000 | 1.77% |
| 3/17/2016 | 6,830,758 | $49.26 | $336,483,139 | 508,439,000 | 1.34% |
| 3/18/2016 | 10,288,354 | $48.76 | $501,660,141 | 515,985,000 | 1.99% |
| 3/21/2016 | 5,803,845 | $48.61 | $282,124,905 | 515,985,000 | 1.12% |
| 3/22/2016 | 4,666,366 | $48.01 | $224,032,232 | 515,985,000 | 0.90% |
| 3/23/2016 | 6,318,950 | $46.29 | $292,504,196 | 515,985,000 | 1.22% |
| 3/24/2016 | 9,106,981 | $46.27 | $421,380,011 | 515,985,000 | 1.76% |
| 3/28/2016 | 6,189,351 | $45.63 | $282,420,086 | 515,985,000 | 1.20% |
| 3/29/2016 | 5,442,996 | $46.23 | $251,629,705 | 515,985,000 | 1.05% |
| 3/30/2016 | 5,345,369 | $46.39 | $247,971,668 | 515,985,000 | 1.04% |
| 3/31/2016 | 5,755,311 | $46.57 | $268,024,833 | 515,985,000 | 1.12% |
| 4/1/2016 | 3,379,912 | $45.81 | $154,833,769 | 515,985,000 | 0.66% |
| 4/4/2016 | 4,417,957 | $44.59 | $196,996,703 | 515,985,000 | 0.86% |
| 4/5/2016 | 4,394,366 | $44.10 | $193,791,541 | 515,985,000 | 0.85% |
| 4/6/2016 | 9,776,929 | $45.71 | $446,903,425 | 515,985,000 | 1.89% |
| 4/7/2016 | 4,398,898 | $45.75 | $201,249,584 | 515,985,000 | 0.85% |

## Anadarko Securities Litigation

### *Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|------|------|------|------|------|------|
| 4/8/2016 | 5,945,871 | $48.29 | $287,126,111 | 515,985,000 | 1.15% |
| 4/11/2016 | 4,063,930 | $47.53 | $193,158,593 | 515,985,000 | 0.79% |
| 4/12/2016 | 5,954,414 | $50.11 | $298,375,686 | 515,985,000 | 1.15% |
| 4/13/2016 | 4,407,755 | $49.32 | $217,390,477 | 515,985,000 | 0.85% |
| 4/14/2016 | 4,599,698 | $49.46 | $227,501,063 | 515,985,000 | 0.89% |
| 4/15/2016 | 4,429,114 | $48.91 | $216,627,966 | 515,985,000 | 0.86% |
| 4/18/2016 | 4,671,202 | $50.13 | $234,167,356 | 515,985,000 | 0.91% |
| 4/19/2016 | 6,730,831 | $50.53 | $340,108,890 | 515,985,000 | 1.30% |
| 4/20/2016 | 6,909,763 | $50.66 | $350,048,594 | 515,985,000 | 1.34% |
| 4/21/2016 | 7,799,487 | $50.03 | $390,208,335 | 515,985,000 | 1.51% |
| 4/22/2016 | 6,365,023 | $52.55 | $334,481,959 | 515,985,000 | 1.23% |
| 4/25/2016 | 5,187,068 | $51.09 | $265,007,304 | 515,985,000 | 1.01% |
| 4/26/2016 | 5,383,425 | $52.36 | $281,876,133 | 515,985,000 | 1.04% |
| 4/27/2016 | 7,606,778 | $54.78 | $416,699,299 | 515,985,000 | 1.47% |
| 4/28/2016 | 4,145,440 | $53.20 | $220,537,408 | 515,985,000 | 0.80% |
| 4/29/2016 | 5,051,354 | $52.76 | $266,509,437 | 515,985,000 | 0.98% |
| 5/2/2016 | 5,067,521 | $51.95 | $263,257,716 | 510,427,000 | 0.99% |
| 5/3/2016 | 9,411,226 | $50.10 | $471,502,423 | 510,427,000 | 1.84% |
| 5/4/2016 | 9,231,029 | $47.02 | $434,042,984 | 510,427,000 | 1.81% |
| 5/5/2016 | 9,415,787 | $46.10 | $434,067,781 | 510,427,000 | 1.84% |
| 5/6/2016 | 5,660,297 | $46.56 | $263,543,428 | 510,427,000 | 1.11% |
| 5/9/2016 | 4,152,244 | $44.99 | $186,809,458 | 510,427,000 | 0.81% |
| 5/10/2016 | 4,047,359 | $47.01 | $190,266,347 | 510,427,000 | 0.79% |
| 5/11/2016 | 4,912,373 | $47.92 | $235,400,914 | 510,427,000 | 0.96% |
| 5/12/2016 | 6,733,603 | $48.25 | $324,896,345 | 510,427,000 | 1.32% |
| 5/13/2016 | 6,062,778 | $47.72 | $289,315,766 | 510,427,000 | 1.19% |
| 5/16/2016 | 7,049,727 | $49.17 | $346,635,077 | 510,427,000 | 1.38% |
| 5/17/2016 | 4,180,841 | $49.74 | $207,955,031 | 510,427,000 | 0.82% |
| 5/18/2016 | 3,620,698 | $48.94 | $177,196,960 | 510,427,000 | 0.71% |
| 5/19/2016 | 3,792,017 | $49.22 | $186,643,077 | 510,427,000 | 0.74% |
| 5/20/2016 | 3,119,409 | $49.30 | $153,786,864 | 510,427,000 | 0.61% |
| 5/23/2016 | 4,022,284 | $49.20 | $197,896,373 | 510,427,000 | 0.79% |
| 5/24/2016 | 3,544,080 | $50.24 | $178,054,579 | 510,427,000 | 0.69% |
| 5/25/2016 | 6,274,351 | $52.09 | $326,830,944 | 510,427,000 | 1.23% |
| 5/26/2016 | 4,725,954 | $52.28 | $247,072,875 | 510,427,000 | 0.93% |
| 5/27/2016 | 3,883,872 | $51.53 | $200,135,924 | 510,427,000 | 0.76% |
| 5/31/2016 | 4,306,422 | $51.86 | $223,331,045 | 510,427,000 | 0.84% |
| 6/1/2016 | 4,014,955 | $52.40 | $210,383,642 | 510,427,000 | 0.79% |
| 6/2/2016 | 3,713,739 | $51.69 | $191,963,169 | 510,427,000 | 0.73% |
| 6/3/2016 | 3,144,888 | $51.44 | $161,773,039 | 510,427,000 | 0.62% |
| 6/6/2016 | 3,572,628 | $53.28 | $190,349,620 | 510,427,000 | 0.70% |
| 6/7/2016 | 6,953,994 | $55.22 | $383,999,549 | 510,427,000 | 1.36% |
| 6/8/2016 | 4,169,057 | $55.18 | $230,048,565 | 510,427,000 | 0.82% |
| 6/9/2016 | 2,959,924 | $54.48 | $161,256,660 | 510,427,000 | 0.58% |
| 6/10/2016 | 5,043,275 | $53.00 | $267,293,575 | 510,427,000 | 0.99% |
| 6/13/2016 | 3,904,249 | $53.08 | $207,237,537 | 510,427,000 | 0.76% |
| 6/14/2016 | 3,187,397 | $53.70 | $171,163,219 | 510,427,000 | 0.62% |
| 6/15/2016 | 2,955,006 | $53.38 | $157,738,220 | 510,427,000 | 0.58% |
| 6/16/2016 | 4,468,980 | $53.30 | $238,196,634 | 510,427,000 | 0.88% |
| 6/17/2016 | 4,845,146 | $54.86 | $265,804,710 | 510,427,000 | 0.95% |
| 6/20/2016 | 4,383,867 | $54.85 | $240,455,105 | 510,427,000 | 0.86% |
| 6/21/2016 | 2,216,471 | $55.51 | $123,036,305 | 510,427,000 | 0.43% |
| 6/22/2016 | 2,390,798 | $54.39 | $130,035,503 | 510,427,000 | 0.47% |
| 6/23/2016 | 3,792,940 | $55.52 | $210,584,029 | 510,427,000 | 0.74% |
| 6/24/2016 | 8,010,912 | $52.83 | $423,216,481 | 510,427,000 | 1.57% |
| 6/27/2016 | 8,149,924 | $49.50 | $403,421,238 | 510,427,000 | 1.60% |
| 6/28/2016 | 5,095,129 | $51.13 | $260,513,946 | 510,427,000 | 1.00% |

## Anadarko Securities Litigation

### *Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 6/29/2016 | 5,373,529 | $53.19 | $285,818,008 | 510,427,000 | 1.05% |
| 6/30/2016 | 4,838,163 | $53.25 | $257,632,180 | 510,427,000 | 0.95% |
| 7/1/2016 | 4,387,319 | $54.89 | $240,819,940 | 510,427,000 | 0.86% |
| 7/5/2016 | 3,952,378 | $53.61 | $211,886,985 | 510,427,000 | 0.77% |
| 7/6/2016 | 4,432,612 | $55.19 | $244,635,856 | 510,427,000 | 0.87% |
| 7/7/2016 | 4,874,013 | $55.22 | $269,142,998 | 510,427,000 | 0.95% |
| 7/8/2016 | 4,035,312 | $55.91 | $225,614,294 | 510,427,000 | 0.79% |
| 7/11/2016 | 2,990,400 | $55.86 | $167,043,744 | 510,427,000 | 0.59% |
| 7/12/2016 | 4,353,944 | $57.42 | $250,003,464 | 510,427,000 | 0.85% |
| 7/13/2016 | 4,856,777 | $56.10 | $272,465,190 | 510,427,000 | 0.95% |
| 7/14/2016 | 3,397,409 | $55.52 | $188,624,148 | 510,427,000 | 0.67% |
| 7/15/2016 | 4,280,089 | $55.01 | $235,447,696 | 510,427,000 | 0.84% |
| 7/18/2016 | 4,760,512 | $55.10 | $262,304,211 | 510,427,000 | 0.93% |
| 7/19/2016 | 4,321,915 | $53.85 | $232,735,123 | 510,427,000 | 0.85% |
| 7/20/2016 | 4,051,080 | $54.52 | $220,864,882 | 510,427,000 | 0.79% |
| 7/21/2016 | 3,979,044 | $54.17 | $215,544,813 | 510,427,000 | 0.78% |
| 7/22/2016 | 3,342,718 | $54.64 | $182,646,112 | 510,427,000 | 0.65% |
| 7/25/2016 | 4,483,269 | $53.87 | $241,513,701 | 510,427,000 | 0.88% |
| 7/26/2016 | 3,418,177 | $54.74 | $187,111,009 | 510,457,000 | 0.67% |
| 7/27/2016 | 5,664,609 | $53.80 | $304,755,964 | 510,457,000 | 1.11% |
| 7/28/2016 | 6,067,778 | $53.36 | $323,776,634 | 510,457,000 | 1.19% |
| 7/29/2016 | 5,355,308 | $54.53 | $292,024,945 | 510,457,000 | 1.05% |
| 8/1/2016 | 6,163,435 | $51.85 | $319,574,105 | 510,457,000 | 1.21% |
| 8/2/2016 | 4,756,650 | $51.63 | $245,585,840 | 510,457,000 | 0.93% |
| 8/3/2016 | 3,969,311 | $52.68 | $209,103,303 | 510,457,000 | 0.78% |
| 8/4/2016 | 5,453,744 | $51.27 | $279,613,455 | 510,457,000 | 1.07% |
| 8/5/2016 | 6,992,495 | $52.77 | $368,993,961 | 510,457,000 | 1.37% |
| 8/8/2016 | 4,532,868 | $53.05 | $240,468,647 | 510,457,000 | 0.89% |
| 8/9/2016 | 5,028,816 | $52.75 | $265,270,044 | 510,457,000 | 0.99% |
| 8/10/2016 | 3,563,552 | $52.63 | $187,549,742 | 510,457,000 | 0.70% |
| 8/11/2016 | 3,675,303 | $54.01 | $198,503,115 | 510,457,000 | 0.72% |
| 8/12/2016 | 3,710,155 | $54.28 | $201,387,213 | 510,457,000 | 0.73% |
| 8/15/2016 | 2,877,512 | $54.60 | $157,112,155 | 510,457,000 | 0.56% |
| 8/16/2016 | 3,929,361 | $54.15 | $212,774,898 | 510,457,000 | 0.77% |
| 8/17/2016 | 2,522,516 | $54.38 | $137,174,420 | 510,457,000 | 0.49% |
| 8/18/2016 | 4,891,284 | $55.94 | $273,618,427 | 510,457,000 | 0.96% |
| 8/19/2016 | 3,165,448 | $54.83 | $173,561,514 | 510,457,000 | 0.62% |
| 8/22/2016 | 3,158,955 | $54.27 | $171,436,488 | 510,457,000 | 0.62% |
| 8/23/2016 | 3,421,917 | $56.05 | $191,798,448 | 510,457,000 | 0.67% |
| 8/24/2016 | 4,292,371 | $54.16 | $232,474,813 | 510,457,000 | 0.84% |
| 8/25/2016 | 2,759,991 | $55.15 | $152,213,504 | 510,457,000 | 0.54% |
| 8/26/2016 | 2,594,481 | $55.26 | $143,371,020 | 510,457,000 | 0.51% |
| 8/29/2016 | 2,521,409 | $56.22 | $141,753,614 | 510,457,000 | 0.49% |
| 8/30/2016 | 3,252,923 | $55.78 | $181,448,045 | 510,457,000 | 0.64% |
| 8/31/2016 | 5,256,689 | $53.47 | $281,075,161 | 510,457,000 | 1.03% |
| 9/1/2016 | 5,195,640 | $53.54 | $278,174,566 | 510,457,000 | 1.02% |
| 9/2/2016 | 6,095,531 | $56.49 | $344,336,546 | 510,457,000 | 1.19% |
| 9/6/2016 | 3,586,960 | $57.19 | $205,138,242 | 510,457,000 | 0.70% |
| 9/7/2016 | 4,185,021 | $57.18 | $239,299,501 | 510,457,000 | 0.82% |
| 9/8/2016 | 4,277,848 | $59.06 | $252,649,703 | 510,457,000 | 0.84% |
| 9/9/2016 | 4,632,587 | $57.77 | $267,624,551 | 510,457,000 | 0.91% |
| 9/12/2016 | 3,139,417 | $57.79 | $181,426,908 | 553,617,000 | 0.57% |
| 9/13/2016 | 33,186,622 | $57.59 | $1,911,217,561 | 553,617,000 | 5.99% |
| 9/14/2016 | 14,741,610 | $55.62 | $819,928,348 | 553,617,000 | 2.66% |
| 9/15/2016 | 6,970,935 | $56.93 | $396,855,330 | 553,617,000 | 1.26% |
| 9/16/2016 | 5,478,011 | $57.52 | $315,095,193 | 553,617,000 | 0.99% |
| 9/19/2016 | 4,816,145 | $57.52 | $277,024,660 | 553,617,000 | 0.87% |

**Anadarko Securities Litigation**

*Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 9/20/2016 | 6,383,619 | $58.28 | $372,037,315 | 553,617,000 | 1.15% |
| 9/21/2016 | 8,091,508 | $61.06 | $494,067,478 | 553,617,000 | 1.46% |
| 9/22/2016 | 8,906,607 | $61.21 | $545,173,414 | 553,617,000 | 1.61% |
| 9/23/2016 | 11,432,700 | $59.50 | $680,245,650 | 553,617,000 | 2.07% |
| 9/26/2016 | 5,942,349 | $58.54 | $347,865,110 | 553,617,000 | 1.07% |
| 9/27/2016 | 6,082,682 | $58.27 | $354,437,880 | 553,617,000 | 1.10% |
| 9/28/2016 | 7,397,551 | $61.27 | $453,247,950 | 553,617,000 | 1.34% |
| 9/29/2016 | 9,805,566 | $62.58 | $613,632,320 | 553,617,000 | 1.77% |
| 9/30/2016 | 8,027,580 | $63.36 | $508,627,469 | 553,617,000 | 1.45% |
| 10/3/2016 | 4,690,830 | $63.42 | $297,492,439 | 553,617,000 | 0.85% |
| 10/4/2016 | 6,739,515 | $63.47 | $427,757,017 | 553,617,000 | 1.22% |
| 10/5/2016 | 5,628,023 | $64.14 | $360,981,395 | 553,617,000 | 1.02% |
| 10/6/2016 | 4,537,658 | $63.85 | $289,729,463 | 553,617,000 | 0.82% |
| 10/7/2016 | 2,689,157 | $63.46 | $170,653,903 | 553,617,000 | 0.49% |
| 10/10/2016 | 3,255,747 | $64.39 | $209,637,549 | 553,617,000 | 0.59% |
| 10/11/2016 | 4,677,665 | $63.72 | $298,060,814 | 553,617,000 | 0.84% |
| 10/12/2016 | 3,210,593 | $63.93 | $205,253,210 | 553,617,000 | 0.58% |
| 10/13/2016 | 3,800,773 | $64.07 | $243,515,526 | 553,617,000 | 0.69% |
| 10/14/2016 | 2,592,322 | $63.37 | $164,275,445 | 553,617,000 | 0.47% |
| 10/17/2016 | 3,829,603 | $62.51 | $239,388,484 | 553,617,000 | 0.69% |
| 10/18/2016 | 2,830,088 | $62.97 | $178,210,641 | 553,617,000 | 0.51% |
| 10/19/2016 | 3,814,669 | $63.93 | $243,871,789 | 553,617,000 | 0.69% |
| 10/20/2016 | 5,115,718 | $63.76 | $326,178,180 | 553,617,000 | 0.92% |
| 10/21/2016 | 4,063,470 | $63.54 | $258,192,884 | 553,617,000 | 0.73% |
| 10/24/2016 | 3,030,534 | $62.99 | $190,893,337 | 553,617,000 | 0.55% |
| 10/25/2016 | 3,414,275 | $61.05 | $208,441,489 | 553,617,000 | 0.62% |
| 10/26/2016 | 5,089,744 | $60.90 | $309,965,410 | 553,617,000 | 0.92% |
| 10/27/2016 | 7,811,691 | $61.42 | $479,794,061 | 553,617,000 | 1.41% |
| 10/28/2016 | 5,738,248 | $61.46 | $352,672,722 | 553,617,000 | 1.04% |
| 10/31/2016 | 5,883,774 | $59.44 | $349,731,527 | 558,901,000 | 1.05% |
| 11/1/2016 | 7,891,559 | $59.95 | $473,098,962 | 558,901,000 | 1.41% |
| 11/2/2016 | 6,421,295 | $60.14 | $386,176,681 | 558,901,000 | 1.15% |
| 11/3/2016 | 4,534,482 | $60.25 | $273,202,541 | 558,901,000 | 0.81% |
| 11/4/2016 | 5,966,842 | $58.62 | $349,776,278 | 558,901,000 | 1.07% |
| 11/7/2016 | 5,216,600 | $60.21 | $314,091,486 | 558,901,000 | 0.93% |
| 11/8/2016 | 4,359,201 | $59.73 | $260,375,076 | 558,901,000 | 0.78% |
| 11/9/2016 | 6,080,051 | $61.19 | $372,038,321 | 558,901,000 | 1.09% |
| 11/10/2016 | 3,459,121 | $61.87 | $214,015,816 | 558,901,000 | 0.62% |
| 11/11/2016 | 2,934,104 | $61.04 | $179,097,708 | 558,901,000 | 0.52% |
| 11/14/2016 | 3,796,591 | $60.50 | $229,693,756 | 558,901,000 | 0.68% |
| 11/15/2016 | 9,026,050 | $62.56 | $564,669,688 | 558,901,000 | 1.61% |
| 11/16/2016 | 3,305,642 | $61.94 | $204,751,465 | 558,901,000 | 0.59% |
| 11/17/2016 | 3,862,440 | $61.45 | $237,346,938 | 558,901,000 | 0.69% |
| 11/18/2016 | 3,659,752 | $61.51 | $225,111,346 | 558,901,000 | 0.65% |
| 11/21/2016 | 4,781,838 | $64.03 | $306,181,087 | 558,901,000 | 0.86% |
| 11/22/2016 | 4,510,467 | $64.05 | $288,895,411 | 558,901,000 | 0.81% |
| 11/23/2016 | 3,399,479 | $65.00 | $220,966,135 | 558,901,000 | 0.61% |
| 11/25/2016 | 2,425,416 | $63.75 | $154,620,270 | 558,901,000 | 0.43% |
| 11/28/2016 | 4,091,864 | $62.00 | $253,695,568 | 558,901,000 | 0.73% |
| 11/29/2016 | 6,681,775 | $60.16 | $401,975,584 | 558,901,000 | 1.20% |
| 11/30/2016 | 15,639,234 | $69.15 | $1,081,453,031 | 558,901,000 | 2.80% |
| 12/1/2016 | 7,815,923 | $68.59 | $536,094,159 | 558,901,000 | 1.40% |
| 12/2/2016 | 3,668,960 | $68.56 | $251,543,898 | 558,901,000 | 0.66% |
| 12/5/2016 | 3,998,465 | $68.29 | $273,055,175 | 558,901,000 | 0.72% |
| 12/6/2016 | 4,115,408 | $68.21 | $280,711,980 | 558,901,000 | 0.74% |
| 12/7/2016 | 4,812,240 | $69.27 | $333,343,865 | 558,901,000 | 0.86% |
| 12/8/2016 | 3,800,278 | $70.26 | $267,007,532 | 558,901,000 | 0.68% |

**Anadarko Securities Litigation**

*Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME)(1) | Closing Price (PX_LAST)(1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT)(1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 12/9/2016 | 4,410,886 | $70.47 | $310,835,136 | 558,901,000 | 0.79% |
| 12/12/2016 | 4,777,631 | $70.79 | $338,208,498 | 558,901,000 | 0.85% |
| 12/13/2016 | 7,528,808 | $72.69 | $547,269,054 | 558,901,000 | 1.35% |
| 12/14/2016 | 5,383,092 | $70.68 | $380,476,943 | 558,901,000 | 0.96% |
| 12/15/2016 | 5,138,152 | $70.33 | $361,366,230 | 558,901,000 | 0.92% |
| 12/16/2016 | 8,414,775 | $70.61 | $594,167,263 | 558,901,000 | 1.51% |
| 12/19/2016 | 2,698,138 | $71.37 | $192,566,109 | 558,901,000 | 0.48% |
| 12/20/2016 | 4,520,957 | $70.97 | $320,852,318 | 558,901,000 | 0.81% |
| 12/21/2016 | 2,430,865 | $70.75 | $171,983,699 | 558,901,000 | 0.43% |
| 12/22/2016 | 2,730,567 | $70.77 | $193,242,227 | 558,901,000 | 0.49% |
| 12/23/2016 | 1,800,713 | $71.25 | $128,300,801 | 558,901,000 | 0.32% |
| 12/27/2016 | 1,875,931 | $71.54 | $134,204,104 | 558,901,000 | 0.34% |
| 12/28/2016 | 2,095,761 | $70.64 | $148,044,557 | 558,901,000 | 0.37% |
| 12/29/2016 | 2,338,145 | $70.11 | $163,927,346 | 558,901,000 | 0.42% |
| 12/30/2016 | 2,447,251 | $69.73 | $170,646,812 | 558,901,000 | 0.44% |
| 1/3/2017 | 3,980,018 | $70.25 | $279,596,265 | 558,901,000 | 0.71% |
| 1/4/2017 | 3,681,112 | $70.81 | $260,659,541 | 558,901,000 | 0.66% |
| 1/5/2017 | 3,872,800 | $71.61 | $277,331,208 | 558,901,000 | 0.69% |
| 1/6/2017 | 5,757,411 | $71.74 | $413,036,665 | 558,901,000 | 1.03% |
| 1/9/2017 | 4,167,751 | $69.98 | $291,659,215 | 558,901,000 | 0.75% |
| 1/10/2017 | 4,141,560 | $69.58 | $288,169,745 | 558,901,000 | 0.74% |
| 1/11/2017 | 3,383,900 | $71.60 | $242,287,240 | 558,901,000 | 0.61% |
| 1/12/2017 | 3,132,659 | $71.49 | $223,953,792 | 558,901,000 | 0.56% |
| 1/13/2017 | 2,632,942 | $71.24 | $187,570,788 | 558,901,000 | 0.47% |
| 1/17/2017 | 2,547,420 | $70.72 | $180,153,542 | 558,901,000 | 0.46% |
| 1/18/2017 | 4,029,899 | $69.89 | $281,649,641 | 558,901,000 | 0.72% |
| 1/19/2017 | 3,678,738 | $70.18 | $258,173,833 | 558,901,000 | 0.66% |
| 1/20/2017 | 3,351,432 | $70.03 | $234,700,783 | 558,901,000 | 0.60% |
| 1/23/2017 | 2,592,341 | $69.86 | $181,100,942 | 558,901,000 | 0.46% |
| 1/24/2017 | 3,449,795 | $71.18 | $245,556,408 | 558,901,000 | 0.62% |
| 1/25/2017 | 3,592,415 | $70.67 | $253,875,968 | 558,901,000 | 0.64% |
| 1/26/2017 | 2,931,033 | $71.14 | $208,513,688 | 558,901,000 | 0.52% |
| 1/27/2017 | 2,474,135 | $70.01 | $173,214,191 | 558,901,000 | 0.44% |
| 1/30/2017 | 4,463,010 | $68.83 | $307,188,978 | 558,901,000 | 0.80% |
| 1/31/2017 | 5,373,847 | $69.53 | $373,643,582 | 558,901,000 | 0.96% |
| 2/1/2017 | 6,303,374 | $68.36 | $430,898,647 | 558,901,000 | 1.13% |
| 2/2/2017 | 5,207,496 | $69.10 | $359,837,974 | 558,901,000 | 0.93% |
| 2/3/2017 | 4,969,330 | $70.40 | $349,840,832 | 558,901,000 | 0.89% |
| 2/6/2017 | 3,189,781 | $69.10 | $220,413,867 | 558,901,000 | 0.57% |
| 2/7/2017 | 4,494,988 | $67.14 | $301,793,494 | 558,901,000 | 0.80% |
| 2/8/2017 | 4,179,267 | $67.15 | $280,637,779 | 558,901,000 | 0.75% |
| 2/9/2017 | 2,824,156 | $68.42 | $193,228,754 | 558,901,000 | 0.51% |
| 2/10/2017 | 4,513,042 | $69.34 | $312,934,332 | 558,901,000 | 0.81% |
| 2/13/2017 | 3,069,435 | $68.14 | $209,151,301 | 558,901,000 | 0.55% |
| 2/14/2017 | 4,310,342 | $68.33 | $294,525,669 | 558,901,000 | 0.77% |
| 2/15/2017 | 5,561,024 | $67.52 | $375,480,340 | 558,901,000 | 0.99% |
| 2/16/2017 | 4,962,225 | $66.60 | $330,484,185 | 558,901,000 | 0.89% |
| 2/17/2017 | 3,455,908 | $66.77 | $230,750,977 | 558,980,000 | 0.62% |
| 2/21/2017 | 3,858,068 | $67.21 | $259,300,750 | 558,980,000 | 0.69% |
| 2/22/2017 | 5,040,618 | $65.84 | $331,874,289 | 558,980,000 | 0.90% |
| 2/23/2017 | 3,308,254 | $65.98 | $218,278,599 | 558,980,000 | 0.59% |
| 2/24/2017 | 4,833,040 | $64.77 | $313,036,001 | 558,980,000 | 0.86% |
| 2/27/2017 | 5,338,747 | $64.90 | $346,484,680 | 558,980,000 | 0.96% |
| 2/28/2017 | 4,246,035 | $64.65 | $274,506,163 | 558,980,000 | 0.76% |
| 3/1/2017 | 3,908,441 | $66.02 | $258,035,275 | 558,980,000 | 0.70% |
| 3/2/2017 | 4,619,255 | $64.09 | $296,048,053 | 558,980,000 | 0.83% |
| 3/3/2017 | 7,090,806 | $63.21 | $448,209,847 | 558,980,000 | 1.27% |

**Anadarko Securities Litigation**

*Anadarko Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) | Shares Outstanding (EQY_SH_OUT) (1) | Daily Share Turnover (3) |
|---|---|---|---|---|---|
| 3/6/2017 | 4,957,626 | $63.25 | $313,569,845 | 558,980,000 | 0.89% |
| 3/7/2017 | 4,934,796 | $63.16 | $311,681,715 | 558,980,000 | 0.88% |
| 3/8/2017 | 7,999,335 | $61.40 | $491,159,169 | 558,980,000 | 1.43% |
| 3/9/2017 | 5,747,687 | $61.94 | $356,011,733 | 558,980,000 | 1.03% |
| 3/10/2017 | 4,391,871 | $61.89 | $271,812,896 | 558,980,000 | 0.79% |
| 3/13/2017 | 4,240,161 | $62.82 | $266,366,914 | 558,980,000 | 0.76% |
| 3/14/2017 | 4,491,997 | $61.81 | $277,650,335 | 558,980,000 | 0.80% |
| 3/15/2017 | 5,356,386 | $64.08 | $343,237,215 | 558,980,000 | 0.96% |
| 3/16/2017 | 2,983,937 | $63.40 | $189,181,606 | 558,980,000 | 0.53% |
| 3/17/2017 | 3,666,876 | $63.25 | $231,929,907 | 558,702,000 | 0.66% |
| 3/20/2017 | 3,419,155 | $62.84 | $214,859,700 | 558,702,000 | 0.61% |
| 3/21/2017 | 3,048,145 | $61.82 | $188,436,324 | 558,702,000 | 0.55% |
| 3/22/2017 | 2,542,999 | $61.63 | $156,725,028 | 558,702,000 | 0.46% |
| 3/23/2017 | 4,039,234 | $60.79 | $245,545,035 | 558,702,000 | 0.72% |
| 3/24/2017 | 3,559,012 | $60.34 | $214,750,784 | 558,702,000 | 0.64% |
| 3/27/2017 | 3,512,404 | $59.94 | $210,533,496 | 558,702,000 | 0.63% |
| 3/28/2017 | 4,473,495 | $61.14 | $273,509,484 | 558,702,000 | 0.80% |
| 3/29/2017 | 3,912,196 | $62.45 | $244,316,640 | 558,702,000 | 0.70% |
| 3/30/2017 | 5,742,258 | $62.17 | $356,996,180 | 558,702,000 | 1.03% |
| 3/31/2017 | 3,782,021 | $62.00 | $234,485,302 | 558,702,000 | 0.68% |
| 4/3/2017 | 2,581,435 | $61.79 | $159,506,869 | 558,702,000 | 0.46% |
| 4/4/2017 | 3,132,144 | $62.71 | $196,416,750 | 558,702,000 | 0.56% |
| 4/5/2017 | 6,442,906 | $62.85 | $404,936,642 | 558,702,000 | 1.15% |
| 4/6/2017 | 2,673,076 | $62.89 | $168,109,750 | 558,702,000 | 0.48% |
| 4/7/2017 | 2,205,071 | $62.43 | $137,662,583 | 558,702,000 | 0.39% |
| 4/10/2017 | 2,239,403 | $62.89 | $140,836,055 | 558,702,000 | 0.40% |
| 4/11/2017 | 2,864,501 | $62.90 | $180,177,113 | 558,702,000 | 0.51% |
| 4/12/2017 | 2,470,750 | $62.54 | $154,520,705 | 558,702,000 | 0.44% |
| 4/13/2017 | 4,660,881 | $61.09 | $284,733,220 | 558,702,000 | 0.83% |
| 4/17/2017 | 3,240,193 | $61.21 | $198,332,214 | 558,702,000 | 0.58% |
| 4/18/2017 | 3,353,646 | $60.41 | $202,593,755 | 558,702,000 | 0.60% |
| 4/19/2017 | 4,384,582 | $59.13 | $259,260,334 | 558,702,000 | 0.78% |
| 4/20/2017 | 3,789,814 | $59.00 | $223,599,026 | 558,702,000 | 0.68% |
| 4/21/2017 | 3,720,303 | $59.29 | $220,576,765 | 558,702,000 | 0.67% |
| 4/24/2017 | 3,273,916 | $59.37 | $194,372,393 | 558,702,000 | 0.59% |
| 4/25/2017 | 3,000,946 | $60.08 | $180,296,836 | 558,702,000 | 0.54% |
| 4/26/2017 | 2,744,976 | $59.96 | $164,588,761 | 558,702,000 | 0.49% |
| 4/27/2017 | 14,106,206 | $57.12 | $805,746,487 | 558,702,000 | 2.52% |
| 4/28/2017 | 5,059,768 | $57.02 | $288,507,971 | 558,702,000 | 0.91% |
| 5/1/2017 | 4,931,206 | $56.67 | $279,451,444 | 558,702,000 | 0.88% |
| 5/2/2017 | 5,537,330 | $56.28 | $311,640,932 | 560,339,000 | 0.99% |
| Total | 2,993,922,513 | | $177,785,402,543 | | |
| Average | 5,404,192 | | $320,912,279 | | |

| Average Daily Share Turnover | 1.04% |
|---|---|
| Average Weekly Share Turnover (Daily Turnover x 5) | 5.19% |

(1) Source: Bloomberg (APC US Equity)
(2) Calculated: Daily Reported Volume times Closing Price
(3) Calculated: Daily Reported Volume divided by Shares Outstanding

# EXHIBIT C

## Anadarko Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1832 Asset Management L.P. | 90,093 | 379,573 | 125,258 | 114,510 | 109,435 | 87,525 | 124,155 | 124,010 | 345,010 |
| 2 | 1919 Investment Counsel, LLC | 5,520 | 5,199 | 4,465 | 4,749 | 4,407 | 6,197 | 6,487 | 6,787 | 6,237 |
| 3 | 1st Source Corporation Investment Advisors, Inc. | 19,836 | 19,302 | 19,477 | 15,823 | 12,409 | 8,740 | 7,952 | 7,370 | 7,365 |
| 4 | 361 Capital LLC | 84 | 84 | 84 | 84 | 84 | 747 | 0 | 0 | 0 |
| 5 | 3G Capital Management, Inc. | 0 | 300,000 | 0 | 0 | 0 | 0 | 0 | 0 | 500,000 |
| 6 | A. Montag & Associates | 38,580 | 38,710 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | A.R.T. Advisors, LLC | 0 | 0 | 0 | 0 | 291,665 | 136,165 | 29,600 | 0 | 70,900 |
| 8 | Aberdeen Asset Investments Limited | 0 | 0 | 0 | 31,874 | 24,394 | 25,938 | 25,938 | 27,479 | 32,079 |
| 9 | Aberdeen Asset Managers Ltd. | 115,486 | 143,326 | 139,032 | 156,217 | 143,755 | 142,923 | 147,031 | 140,988 | 129,987 |
| 10 | Aberdeen Standard Investments (Edinburgh) | 825,048 | 679,978 | 689,404 | 4,940 | 4,940 | 4,940 | 4,940 | 4,940 | 0 |
| 11 | Aberdeen Standard Investments Inc. | 54,200 | 54,200 | 54,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | ABN AMRO Investment Solutions (AAIS) | 97,285 | 98,344 | 120,030 | 144,056 | 92,633 | 118,967 | 98,222 | 113,348 | 95,263 |
| 13 | Absolute Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,440 | 9,845 | 11,470 |
| 14 | Acadian Asset Management LLC | 1,592 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | Accurate Investment Solutions, Inc | 0 | 0 | 0 | 0 | 51 | 0 | 0 | 0 | 0 |
| 16 | Accuro Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 |
| 17 | Achmea Investment Management B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,545 |
| 18 | AcomeA SGR S.p.A. | 6,000 | 6,000 | 13,100 | 13,100 | 13,100 | 13,100 | 13,100 | 11,600 | 13,100 |
| 19 | Acrospire Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 900 |
| 20 | ACTIAM N.V. | 13,144 | 8,924 | 7,020 | 7,431 | 74,533 | 97,355 | 103,629 | 107,377 | 105,224 |
| 21 | Adage Capital Management, L.P. | 3,621,214 | 3,691,214 | 4,291,714 | 4,322,014 | 6,976,714 | 6,357,714 | 6,637,114 | 5,486,014 | 6,544,414 |
| 22 | Adams Asset Advisors, LLC | 13,865 | 13,865 | 13,865 | 13,865 | 13,865 | 13,865 | 13,865 | 13,865 | 13,865 |
| 23 | Adams Funds Advisers, LLC | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 459,100 | 512,600 |
| 24 | Adams Hall Wealth Advisors, LLC | 5,743 | 5,743 | 5,743 | 5,743 | 5,743 | 0 | 0 | 0 | 0 |
| 25 | Addison Capital Co. | 17,950 | 17,350 | 15,400 | 12,700 | 12,700 | 12,700 | 12,350 | 10,087 | 9,924 |
| 26 | Adell, Harriman & Carpenter, Inc. | 84,571 | 84,125 | 80,893 | 73,462 | 82,685 | 80,446 | 77,377 | 77,173 | 78,115 |
| 27 | Adirondack Trust Company | 180 | 180 | 195 | 180 | 180 | 180 | 525 | 525 | 525 |
| 28 | Aditya Birla Sun Life AMC Limited | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | Administradora General de Fondos Security S.A. | 0 | 0 | 0 | 0 | 4,425 | 0 | 0 | 0 | 0 |
| 30 | Advantage Investment Management, LLC | 623 | 669 | 620 | 620 | 0 | 0 | 0 | 0 | 504 |
| 31 | Adviser Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,830 |
| 32 | Advisor Group, Inc | 0 | 0 | 0 | 0 | 0 | 13,187 | 13,614 | 23,448 | 24,340 |
| 33 | Advisor Partners, LLC | 5,819 | 6,982 | 5,746 | 4,131 | 9,973 | 10,886 | 11,633 | 12,395 | 9,535 |
| 34 | Advisors Asset Management, Inc. | 20,511 | 18,843 | 12,797 | 13,196 | 15,412 | 15,722 | 13,602 | 22,451 | 34,914 |
| 35 | Advisory Services Network, LLC | 1,829 | 1,758 | 1,789 | 2,262 | 3,034 | 2,834 | 2,852 | 2,852 | 3,880 |
| 36 | AEGON Investment Management B.V. | 142,428 | 100,547 | 108,739 | 102,533 | 104,716 | 88,117 | 88,117 | 88,117 | 60,535 |
| 37 | AEGON U.S.A. Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,500 |
| 38 | Afl, Forsyth and Company, Inc | 400 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | Afton Capital Management, LLC | 18,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | AGF Investments America Inc. | 1,600 | 2,876 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | AGF Investments Inc. | 0 | 48,796 | 52,506 | 54,929 | 73,935 | 60,799 | 40,684 | 45,684 | 57,022 |
| 42 | Airain Ltd | 0 | 0 | 116,414 | 302,980 | 0 | 19,581 | 0 | 30,099 | 70,968 |
| 43 | AIS Capital Management, L.P. | 216 | 216 | 216 | 216 | 216 | 216 | 0 | 0 | 0 |
| 44 | AJO, LP | 118,050 | 132,848 | 124,403 | 141,102 | 44,898 | 16,586 | 10,413 | 11,600 | 16,812 |
| 45 | Aktia Asset Management Oy Ab | 38,000 | 38,000 | 33,000 | 33,000 | 0 | 0 | 0 | 0 | 0 |

Exhibit C
Page 1

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Quarterly Share Ownership for Reporting Institutions | | | | |
| 46 | Alambic Investment Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 10,800 |
| 47 | Alberta Investment Management Corporation | 0 | 0 | 0 | 147,200 | 116,200 | 91,300 | 0 | 0 | 0 |
| 48 | Alden Global Capital Ltd. | 0 | 0 | 117,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | Aletti Gestielle SGR S.p.A. | 0 | 0 | 35,000 | 34,000 | 46,000 | 34,000 | 34,000 | 19,000 | 20,000 |
| 50 | Alexandria Capital, LLC | 300 | 70,532 | 0 | 59,772 | 204,161 | 139,147 | 140,490 | 67,460 | 68,095 |
| 51 | Alfred Berg Kapitalförvaltning AB | 21,038 | 21,038 | 21,406 | 21,406 | 21,406 | 22,108 | 24,048 | 0 | 0 |
| 52 | Alfred Berg Kapitalforvaltning AS | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 520 | 0 |
| 53 | Allegis Investment Advisors, LLC | 0 | 0 | 0 | 872 | 0 | 0 | 0 | 0 | 0 |
| 54 | Allen & Company LLC | 21,445 | 39,830 | 42,919 | 10,364 | 12,223 | 12,223 | 12,223 | 12,223 | 12,223 |
| 55 | AllianceBernstein Australia Ltd. (Growth) | 4,620 | 4,620 | 4,620 | 4,620 | 4,620 | 4,620 | 4,620 | 4,620 | 4,620 |
| 56 | AllianceBernstein L.P. | 3,091,323 | 2,599,339 | 2,509,806 | 1,119,753 | 1,084,071 | 1,086,962 | 1,129,552 | 1,081,663 | 1,075,671 |
| 57 | AllianceBernstein Ltd. (Growth) | 78,410 | 81,536 | 83,749 | 83,749 | 83,749 | 83,749 | 83,749 | 83,749 | 83,749 |
| 58 | Allianz Global Investors Asia Pacific Limited | 43,500 | 44,300 | 44,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | Allianz Global Investors GmbH | 978,723 | 797,255 | 893,564 | 103,622 | 118,707 | 148,395 | 64,200 | 21,906 | 396 |
| 60 | Allianz Global Investors Taiwan Ltd. | 10,700 | 10,700 | 10,700 | 10,700 | 0 | 0 | 0 | 0 | 0 |
| 61 | Allianz Global Investors U.S. LLC | 13,910 | 14,300 | 13,325 | 14,570 | 100,450 | 98,030 | 590 | 24,897 | 26,008 |
| 62 | Allianz Investment Management, LLC | 114,907 | 75,244 | 73,712 | 73,712 | 0 | 0 | 0 | 0 | 0 |
| 63 | Allstate Investments LLC | 54,911 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,834 |
| 64 | Ally Financial Inc. | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| 65 | Alpha Architect, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 226 | 0 |
| 66 | Alpha Asset Management A.E.D.A.K. | 3,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | Alpine Global Management, LLC | 5,793 | 4,296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | Alpine Woods Capital Investors, LLC | 0 | 0 | 0 | 0 | 116,000 | 114,600 | 164,446 | 164,446 | 187,500 |
| 69 | Alps Advisors, Inc. | 3,319 | 3,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | Alta Advisers Limited | 0 | 0 | 35,719 | 52,699 | 102,394 | 0 | 0 | 0 | 0 |
| 71 | Alyeska Investment Group, L.P. | 504,700 | 593,298 | 0 | 916,868 | 893,381 | 65,823 | 806,004 | 0 | 44,464 |
| 72 | Amalgamated Bank Institutional Asset Management & Custody | 16,202 | 17,176 | 17,680 | 13,343 | 13,259 | 19,417 | 21,197 | 31,864 | 34,693 |
| 73 | Amarillo National Bank | 0 | 2,856 | 5,632 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | AMBS Investment Counsel, LLC | 44,600 | 44,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | American Century Investment Management, Inc. | 50,523 | 0 | 1,218,484 | 2,400,466 | 3,621,077 | 3,925,325 | 4,025,339 | 3,762,302 | 4,201,244 |
| 76 | American Money Management, LLC | 8,724 | 8,699 | 8,699 | 8,093 | 7,843 | 16,150 | 16,096 | 15,652 | 0 |
| 77 | American National Insurance Co | 94,075 | 80,500 | 80,500 | 80,500 | 80,200 | 80,200 | 80,200 | 80,200 | 80,200 |
| 78 | American National Registered Investment Advisor, Inc. | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 | 10,266 |
| 79 | Ameritas Investment Partners, Inc. | 9,446 | 9,446 | 9,446 | 9,760 | 9,760 | 10,405 | 13,357 | 13,593 | 13,131 |
| 80 | AMF PensionsförsäkrIng AB | 8,700 | 43,400 | 41,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81 | Amica Mutual Insurance Company | 85,245 | 48,241 | 48,241 | 48,241 | 48,241 | 48,241 | 48,241 | 51,641 | 51,641 |
| 82 | Amica Retiree Medical Trust | 4,665 | 2,892 | 2,892 | 2,892 | 2,892 | 2,892 | 2,892 | 3,336 | 3,336 |
| 83 | Amiya Capital LLP | 0 | 0 | 10,770 | 10,770 | 10,770 | 10,770 | 10,770 | 10,770 | 10,770 |
| 84 | AMP Capital Investors Limited | 353,996 | 218,748 | 233,898 | 240,036 | 264,207 | 248,348 | 264,809 | 301,870 | 313,552 |
| 85 | Amundi Asset Management | 413,912 | 365,255 | 427,651 | 448,103 | 493,877 | 533,638 | 539,268 | 590,761 | 587,811 |
| 86 | Amundi Deutschland GmbH | 95,088 | 95,088 | 80,815 | 79,531 | 159,062 | 85,609 | 74,020 | 70,599 | 81,211 |
| 87 | Amundi Ireland Limited | 2,105 | 2,105 | 109,779 | 111,143 | 111,143 | 111,143 | 111,143 | 3,493 | 7,122 |
| 88 | Amundi Pioneer Asset Management, Inc. | 43,393 | 42,855 | 43,264 | 573,596 | 573,596 | 570,736 | 583,063 | 623,505 | 730,368 |
| 89 | Amundi SGR SpA | 0 | 0 | 13,098 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | Analytic Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,455 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarterly Share Ownership for Reporting Institutions | | | | | | |
| 91 | Anchor Bolt Capital, LP | 282,212 | 423,615 | 522,519 | 0 | 0 | 0 | 0 | 0 | 295,564 |
| 92 | Anchor Capital Advisors LLC | 101,108 | 100,678 | 100,143 | 98,073 | 363,082 | 860,323 | 596,033 | 500,356 | 306,475 |
| 93 | Ancora Advisors, L.L.C. | 2,850 | 2,850 | 0 | 3,050 | 3,050 | 3,050 | 3,050 | 1,800 | 0 |
| 94 | Andra AP-Fonden | 45,500 | 34,700 | 37,600 | 55,200 | 43,500 | 30,100 | 37,900 | 61,600 | 73,900 |
| 95 | Anima SGR S.p.A. | 34,771 | 34,771 | 144,076 | 121,759 | 107,906 | 95,906 | 222,906 | 279,406 | 239,656 |
| 96 | Aperio Group, LLC | 145,189 | 157,272 | 157,989 | 140,446 | 195,059 | 218,852 | 232,838 | 225,427 | 227,615 |
| 97 | APG Asset Management N.V. | 1,080,245 | 1,099,708 | 723,602 | 353,482 | 138,558 | 847,851 | 1,462,199 | 1,287,999 | 1,240,254 |
| 98 | Apriem Advisors | 500 | 2,500 | 2,500 | 500 | 1,000 | 632 | 0 | 32 | 32 |
| 99 | AQR Capital Management, LLC | 1,398,512 | 800,267 | 465,432 | 519,557 | 12,765 | 23,378 | 328,735 | 639,528 | 995,947 |
| 100 | Arab Bank (Switzerland) Ltd. | 0 | 8,946 | 8,946 | 8,946 | 0 | 0 | 0 | 0 | 0 |
| 101 | Aichford Capital Strategies, LLC | 0 | 0 | 0 | 1,139 | 0 | 1,139 | 1,139 | 0 | 373 |
| 102 | Arden Asset Management LLC | 23,864 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Ardsley Advisory Partners LP | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Argenta Fund | 2,470 | 2,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | Argentière Capital AG | 0 | 0 | 0 | 0 | 60,000 | 0 | 0 | 0 | 55,000 |
| 106 | Aris Wealth Services, Inc. | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 |
| 107 | Aristotle Atlantic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 267 |
| 108 | Arizona State Retirement System | 141,726 | 141,726 | 139,026 | 137,226 | 137,826 | 125,226 | 125,726 | 138,126 | 138,426 |
| 109 | Arosa Capital Management LP | 55,000 | 245,000 | 386,500 | 0 | 225,000 | 50,000 | 110,375 | 310,000 | 0 |
| 110 | Arrowgrass Capital Partners (US) LP | 0 | 0 | 0 | 0 | 0 | 160,000 | 240,000 | 300,000 | 306,306 |
| 111 | Arrowstreet Capital, Limited Partnership | 0 | 0 | 0 | 0 | 110,900 | 110,900 | 110,900 | 110,900 | 110,900 |
| 112 | ARS Investment Partners LLC | 126,560 | 152,110 | 81,513 | 143,030 | 14,600 | 14,600 | 130,888 | 152,012 | 14,915 |
| 113 | Artemis Investment Management LLP | 23,851 | 33,354 | 33,354 | 0 | 14,985 | 34,302 | 33,867 | 33,867 | 33,867 |
| 114 | Artisan Partners Limited Partnership | 577,580 | 594,903 | 632,825 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | Ascendant Advisors, LLC | 347 | 347 | 318 | 318 | 302 | 302 | 280 | 248 | 248 |
| 116 | Ascent Wealth Partners, LLC | 7,687 | 7,481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 117 | Ashburton (Jersey) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 19,710 | 0 | 0 |
| 118 | Ashfield Capital Partners, LLC | 350,850 | 342,265 | 307,144 | 284,073 | 29,772 | 30,056 | 29,345 | 24,936 | 10,668 |
| 119 | Ashford Capital Management, Inc. | 7,054 | 7,054 | 7,054 | 5,468 | 5,112 | 5,112 | 5,112 | 5,083 | 5,083 |
| 120 | Aspen Investment Management Inc. | 3,162 | 3,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121 | Assénagon Asset Management S.A. | 114,666 | 120,891 | 130,746 | 126,464 | 123,071 | 118,653 | 135,122 | 161,083 | 176,355 |
| 122 | Asset Management One Co., Ltd. | 90,070 | 84,401 | 85,938 | 60,462 | 165,547 | 113,409 | 103,409 | 0 | 0 |
| 123 | Asset Management One International Ltd | 4,560 | 4,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 124 | Asset Management One USA Inc. | 140,553 | 125,773 | 128,122 | 109,558 | 131,642 | 121,767 | 107,197 | 941,010 | 850,170 |
| 125 | Asselmark, Inc. | 14,688 | 13,649 | 3,633 | 16,837 | 32 | 2 | 1 | 1,639 | 1,815 |
| 126 | Astenbeck Capital Management LLC | 546,040 | 546,040 | 162,402 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | Atalanta Sosnoff Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 678,233 | 884,142 | 831,180 |
| 128 | Atherton Lane Advisers, LLC | 256,098 | 265,043 | 274,555 | 269,760 | 269,760 | 269,760 | 0 | 0 | 0 |
| 129 | Atria Investments LLC | 0 | 0 | 0 | 0 | 0 | 3,746 | 5,847 | 6,972 | 7,918 |
| 130 | Atwood & Palmer Inc. | 304 | 304 | 304 | 304 | 304 | 304 | 304 | 304 | 356 |
| 131 | Aull & Monroe Investment Management Corp. | 3,382 | 2,882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 132 | Aurelus Asset Management, LLC | 23,492 | 49,104 | 61,976 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | Aurora Investment Management L.L.C. | 6,600 | 0 | 7,553 | 7,553 | 7,553 | 7,553 | 7,553 | 7,553 | 7,553 |
| 134 | Ausdal Financial Partners, Inc. | 0 | 0 | 0 | 685 | 0 | 0 | 0 | 0 | 0 |
| 135 | Avalon Advisors, LLC | 0 | 4,576 | 207,689 | 161,390 | 17,770 | 14,756 | 17,259 | 17,487 | 15,933 |

Exhibit C                                                                                                                                                                          Page 3

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Quarterly Share Ownership for Reporting Institutions | | |
| 136 | Aveo Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,999 | 0 |
| 137 | Aviance Capital Management LLC | 4,387 | 3,269 | 0 | 0 | 0 | 4,362 | 0 | 0 | 0 |
| 138 | Aviance Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,344 | 12,194 |
| 139 | Aviva Investors France S.A. | 65,000 | 34,800 | 34,800 | 31,257 | 31,257 | 0 | 0 | 0 | 0 |
| 140 | Aviva Investors Global Services Limited | 269,489 | 260,809 | 257,098 | 276,329 | 280,166 | 304,145 | 316,044 | 363,045 | 343,259 |
| 141 | AXA Investment Managers Deutschland GmbH | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 0 |
| 142 | AXA Investment Managers Paris | 5,000 | 29,312 | 29,312 | 10,600 | 10,600 | 13,768 | 15,273 | 15,273 | 15,273 |
| 143 | AXA Investment Managers UK Ltd. | 94,905 | 118,609 | 118,028 | 84,591 | 91,133 | 44,229 | 53,680 | 52,305 | 69,629 |
| 144 | AXA Rosenberg Investment Management LLC | 220,600 | 219,500 | 216,600 | 194,336 | 194,400 | 87,000 | 89,800 | 89,800 | 89,800 |
| 145 | AXA Rosenberg Investment Management Ltd. | 56,600 | 30,400 | 30,400 | 30,400 | 30,400 | 0 | 0 | 0 | 0 |
| 146 | Axxion S.A. | 25,500 | 12,000 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | Ayco Asset Management | 4,200 | 3,604 | 4,600 | 5,505 | 4,716 | 0 | 0 | 0 | 0 |
| 148 | AZ FUND Management SA | 0 | 3,660 | 3,660 | 0 | 0 | 28,000 | 28,000 | 0 | 0 |
| 149 | Azimut Capital Management Sgr SpA | 0 | 21,660 | 21,660 | 21,660 | 21,660 | 21,660 | 21,660 | 0 | 0 |
| 150 | B. Riley Wealth Management, Inc | 1,018 | 668 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151 | Baillie Gifford & Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 329,949 |
| 152 | Baird Investment Management | 14,046 | 13,727 | 14,201 | 14,022 | 11,940 | 11,171 | 10,646 | 15,787 | 16,611 |
| 153 | Baker Ellis Asset Management LLC | 3,525 | 3,525 | 3,025 | 2,825 | 2,825 | 2,825 | 2,725 | 2,725 | 2,725 |
| 154 | Balasa Dinverno & Foltz, L.L.C. | 0 | 0 | 3,950 | 6,962 | 0 | 0 | 0 | 0 | 0 |
| 155 | Baldwin Brothers Inc. | 0 | 0 | 0 | 0 | 250 | 250 | 250 | 250 | 250 |
| 156 | Balentine LLC | 200 | 200 | 250 | 200 | 200 | 200 | 2,252 | 2,252 | 2,252 |
| 157 | Bâloise Asset Management | 0 | 0 | 0 | 1,164 | 1,500 | 1,148 | 1,147 | 1,148 | 1,147 |
| 158 | Baltimore-Washington Financial Advisors, Inc. | 0 | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| 159 | Balyasny Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 101,400 | 51,590 | 16,202 |
| 160 | Banca Finnat Euramerica S.p.A. | 3,750 | 3,750 | 4,000 | 3,000 | 0 | 1,500 | 2,500 | 3,000 | 3,000 |
| 161 | BancorpSouth Investment Services Inc (Texas) | 3,837 | 3,807 | 4,407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | Bank Hapoalim B.M. | 4,810 | 0 | 0 | 0 | 0 | 6,960 | 6,960 | 13,380 | 0 |
| 163 | Bank of China Investment Management Co., Ltd. | 423 | 341 | 341 | 311 | 311 | 590 | 590 | 937 | 937 |
| 164 | Bank of Nova Scotia | 8,711 | 9,059 | 9,429 | 360,094 | 9,499 | 10,159 | 10,966 | 12,587 | 127,809 |
| 165 | Bank of Oklahoma, N.A. | 35,643 | 50,806 | 22,241 | 11,070 | 28,369 | 27,738 | 25,378 | 29,293 | 28,651 |
| 166 | Bank of the West | 39,820 | 44,801 | 58,047 | 34,469 | 52,169 | 71,892 | 90,830 | 90,254 | 92,757 |
| 167 | Bank Vontobel AG (Private Banking) | 24,210 | 23,870 | 25,340 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168 | Bankia Fondos, S.G.I.I.C., S.A. | 11,918 | 11,918 | 11,906 | 11,916 | 11,916 | 17,932 | 17,933 | 16,928 | 18,427 |
| 169 | Banque Cantonale Vaudoise | 0 | 0 | 0 | 0 | 0 | 0 | 8,483 | 8,483 | 14,666 |
| 170 | Banque Degroof Petercam Luxembourg S.A. | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 5,750 | 5,050 | 4,015 | 4,015 |
| 171 | Banque Degroof Petercam N.V. | 0 | 0 | 27,250 | 33,000 | 0 | 0 | 0 | 0 | 0 |
| 172 | Banque Pictet & Cie S.A. | 208,236 | 0 | 209,850 | 225,000 | 69,125 | 72,375 | 211,085 | 225,422 | 216,403 |
| 173 | Barclays Bank (Suisse) S.A. | 0 | 0 | 1,379 | 1,379 | 1,379 | 1,379 | 0 | 0 | 0 |
| 174 | Barclays Bank PLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,868 | 10,390 |
| 175 | Barclays Bank PLC (Barclays Capital Fund Solutions) | 0 | 0 | 41,950 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176 | Barclays Bank PLC Hong Kong | 0 | 0 | 0 | 0 | 0 | 9,306 | 9,306 | 9,306 | 9,306 |
| 177 | Barclays Capital | 1,503,199 | 1,495,726 | 1,036,657 | 1,062,986 | 205,540 | 865,465 | 278,178 | 277,286 | 342,660 |
| 178 | Barclays Capital Inc | 103,351 | 92,603 | 103,134 | 40,844 | 64,244 | 87,125 | 63,463 | 110,722 | 81,280 |
| 179 | Barclays Wealth Trustees (U.S.) N.A. | 0 | 0 | 0 | 28,372 | 40,220 | 37,992 | 37,992 | 37,992 | 37,935 |
| 180 | Bardin Hill Investment Partners LP | 75,000 | 95,122 | 120,122 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C

Page 4

## Anadarko Securities Litigation

| # | Investor Name | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 181 | Baring Asset Management (Asia) Limited | 0 | 2,620 | 2,620 | 2,620 | 0 | 0 | 0 | 0 | 0 |
| 182 | Baring Asset Management Ltd. | 183,463 | 183,463 | 183,463 | 183,463 | 183,463 | 183,463 | 183,463 | 183,463 | 0 |
| 183 | Baring Asset Management, LLC. | 183,463 | 277,429 | 238,745 | 91,684 | 0 | 0 | 0 | 0 | 0 |
| 184 | Barings LLC | 37,665 | 8,865 | 8,775 | 8,775 | 0 | 0 | 0 | 0 | 0 |
| 185 | Baron Capital Management, Inc. | 18,839 | 19,039 | 19,039 | 0 | 0 | 0 | 26,800 | 25,100 | 21,700 |
| 186 | Barrett Asset Management, LLC | 80,945 | 78,845 | 103,110 | 85,835 | 75,311 | 77,276 | 78,525 | 77,554 | 80,539 |
| 187 | Barrow, Hanley, Mewhinney & Strauss, LLC | 26,828 | 21,716 | 14,189 | 16,145 | 492 | 896,606 | 843,094 | 712,759 | 700,546 |
| 188 | Bartlett & Company | 21,686 | 21,686 | 21,686 | 21,386 | 14,800 | 9,200 | 9,200 | 9,200 | 9,200 |
| 189 | Barton Investment Management, LLC | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,300 | 9,900 | 9,900 | 9,900 |
| 190 | BayernInvest Kapitalanlagegesellschaft mbH | 947 | 947 | 947 | 947 | 0 | 0 | 0 | 0 | 0 |
| 191 | Baystate Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,127 | 1,157 |
| 192 | BB&T Investment Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 114 |
| 193 | BB&T Securities, LLC | 17,958 | 19,274 | 18,490 | 23,776 | 39,329 | 35,640 | 34,271 | 35,221 | 38,196 |
| 194 | BBGI Group S.A. | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 0 | 0 |
| 195 | BBT Capital Management, LLC | 89,661 | 69,661 | 69,661 | 62,161 | 37,306 | 37,306 | 38,306 | 38,306 | 38,306 |
| 196 | BBVA Asset Management, S.A., S.G.I.I.C. | 14,798 | 14,798 | 31,183 | 25,939 | 7,585 | 7,490 | 7,449 | 9,530 | 19,287 |
| 197 | BBVA Compass | 5,665 | 4,131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 198 | BBVA Patrimonios Gestora S.G.I.I.C., S.A. | 12,087 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 199 | BCEE Asset Management | 2,627 | 2,627 | 1,523 | 1,523 | 1,523 | 1,523 | 0 | 0 | 0 |
| 200 | BEA Union Investment Management Limited | 1,316 | 531 | 531 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Beacon Capital Management, Inc. | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 202 | Beacon Trust Company | 7,568 | 3,189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Beck, Mack & Oliver LLC | 10,113 | 10,113 | 9,807 | 9,307 | 7,532 | 7,394 | 7,394 | 7,394 | 6,444 |
| 204 | Bel Air Investment Advisors, LLC | 0 | 0 | 0 | 145 | 145 | 145 | 145 | 145 | 145 |
| 205 | Bellwether Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,045 | 1,045 | 448 | 214 |
| 206 | Benin Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 7,507 | 7,607 | 7,607 |
| 207 | Benjamin F. Edwards & Company, Inc. | 1,274 | 1,274 | 1,184 | 1,187 | 1,634 | 8,634 | 13,234 | 8,484 | 6,850 |
| 208 | Berkshire Asset Management, LLC. | 4,913 | 4,913 | 5,463 | 5,463 | 7,448 | 11,725 | 9,048 | 8,787 | 7,740 |
| 209 | Bessemer Trust Company, N.A. (US) | 767 | 653 | 1,011 | 1,424 | 1,682 | 1,063,322 | 1,281,693 | 1,975,104 | 2,006,622 |
| 210 | Beta Wealth Group, Inc | 2,617 | 2,617 | 2,617 | 2,617 | 0 | 0 | 0 | 0 | 0 |
| 211 | BG Fund Management Luxembourg S.A. | 2,329 | 2,329 | 2,329 | 2,329 | 2,329 | 2,329 | 2,096 | 2,449 | 2,449 |
| 212 | BI Asset Management Fondsmæglerselskab A/S | 0 | 278,400 | 278,400 | 327,500 | 326,300 | 374,500 | 0 | 483,200 | 614,000 |
| 213 | Bienville Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 7,223 | 7,342 | 7,342 | 5,728 |
| 214 | Birch Hill Investment Advisors LLC | 27,425 | 27,425 | 26,825 | 26,825 | 26,509 | 25,909 | 24,559 | 21,797 | 21,647 |
| 215 | BlackRock (Netherlands) B.V. | 74,702 | 73,179 | 75,231 | 76,159 | 106,645 | 104,098 | 109,207 | 114,758 | 117,557 |
| 216 | BlackRock (Singapore) Limited | 149,986 | 74,162 | 74,162 | 55,870 | 60,805 | 79,553 | 103,186 | 97,503 | 86,528 |
| 217 | BlackRock Advisors (UK) Limited | 506,881 | 365,948 | 378,258 | 337,528 | 324,217 | 321,531 | 310,242 | 362,127 | 339,137 |
| 218 | Blackrock Alternative Advisors | 0 | 0 | 0 | 3,928 | 7,329 | 5,754 | 2,599 | 8,305 | 12,056 |
| 219 | BlackRock Asset Management Australia Limited | 135,171 | 135,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 220 | BlackRock Asset Management Canada Limited | 352,667 | 311,800 | 312,141 | 308,423 | 321,613 | 325,249 | 344,984 | 357,728 | 360,378 |
| 221 | BlackRock Asset Management Ireland Limited | 1,309,262 | 1,276,680 | 1,317,664 | 1,296,275 | 1,313,292 | 1,349,904 | 1,400,521 | 1,643,029 | 1,629,003 |
| 222 | BlackRock Financial Management, Inc. | 7,409,678 | 6,654,229 | 6,239,596 | 6,869,141 | 8,369,654 | 8,452,607 | 8,052,714 | 7,484,818 | 7,082,169 |
| 223 | BlackRock Institutional Trust Company, N.A. | 22,259,252 | 19,713,388 | 19,842,918 | 20,395,413 | 20,157,695 | 20,537,253 | 22,117,205 | 23,485,299 | 23,787,950 |
| 224 | BlackRock International Ltd. | 154,229 | 33,045 | 85,312 | 97,381 | 58,323 | 94,915 | 92,783 | 100,711 | 80,145 |
| 225 | BlackRock Investment Management (Australia) Ltd. | 360,291 | 220,993 | 220,202 | 248,138 | 235,211 | 250,078 | 231,098 | 254,788 | 259,367 |

Exhibit C Page 5

**Anadarko Securities Litigation**

| # | Investor Name | \| Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 226 | BlackRock Investment Management (Korea) Ltd. | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 227 | BlackRock Investment Management (UK) Ltd. | 5,221,826 | 5,310,270 | 5,166,292 | 5,188,874 | 5,728,510 | 5,798,987 | 5,833,766 | 5,544,447 | 5,681,039 |
| 228 | BlackRock Investment Management, LLC | 1,717,498 | 1,696,650 | 1,773,878 | 1,942,356 | 1,979,472 | 2,159,463 | 2,232,705 | 2,226,284 | 2,192,863 |
| 229 | BlackRock Japan Co., Ltd. | 771,506 | 610,586 | 639,341 | 694,866 | 676,350 | 705,005 | 756,927 | 760,201 | 684,074 |
| 230 | BlackRock Mexico Operadora SA de CV SOFI | 27,273 | 31,672 | 33,011 | 35,649 | 35,212 | 52,756 | 52,901 | 55,613 | 65,228 |
| 231 | Blackstone Alternative Investment Advisors LLC | 1,268 | 1,268 | 1,268 | 1,268 | 3,500 | 0 | 0 | 0 | 0 |
| 232 | BLB&B Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 4,551 | 4,551 | 4,551 | 4,151 |
| 233 | BlueCrest Capital Management LLP | 0 | 73,827 | 123,711 | 58,243 | 186,547 | 116,749 | 279,183 | 64,326 | 18,591 |
| 234 | Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,750 | 0 |
| 235 | BlueMountain Capital Management, LLC | 3,210 | 1,164 | 0 | 138,911 | 144,762 | 0 | 0 | 0 | 1,258 |
| 236 | BMO Asset Management Inc. | 54,871 | 55,071 | 52,771 | 53,371 | 52,379 | 57,579 | 63,879 | 68,579 | 76,279 |
| 237 | BMO Asset Management U.S. | 373,857 | 350,344 | 7,208 | 5,606 | 3,550 | 2,951 | 2,945 | 2,946 | 4,737 |
| 238 | BMO Capital Markets (US) | 1,285,692 | 983,694 | 157,815 | 1,352,263 | 0 | 52,032 | 4,852 | 44,622 | 91,242 |
| 239 | BMO Global Asset Management | 17,270 | 16,681 | 16,085 | 17,354 | 16,778 | 18,369 | 18,527 | 20,148 | 30,697 |
| 240 | BMO Harris Bank N.A. | 82,166 | 77,052 | 47,898 | 39,115 | 36,546 | 37,934 | 36,175 | 34,173 | 31,256 |
| 241 | BMO Nesbitt Burns Inc. | 1,505 | 1,453 | 167 | 475 | 9,106 | 10,414 | 0 | 0 | 0 |
| 242 | BNP Paribas Asset Management Belgium S.A. | 2,647 | 2,647 | 530 | 143 | 143 | 143 | 143 | 143 | 143 |
| 243 | BNP Paribas Asset Management France SAS | 21,115 | 49,375 | 53,474 | 13,283 | 33,644 | 35,594 | 39,131 | 43,302 | 39,497 |
| 244 | BNP PARIBAS ASSET MANAGEMENT Japan Limited | 0 | 0 | 0 | 0 | 0 | 22,108 | 22,108 | 22,108 | 22,108 |
| 245 | BNP Paribas Asset Management Nederland N.V. | 0 | 0 | 0 | 25 | 16 | 16 | 16 | 16 | 16 |
| 246 | BNP Paribas Asset Management USA, Inc. | 21,115 | 49,375 | 53,474 | 53,474 | 61,472 | 64,149 | 65,224 | 180,403 | 180,403 |
| 247 | BNP Paribas Investment Partners España SA SGIIC | 1,001 | 1,001 | 699 | 699 | 0 | 0 | 0 | 0 | 0 |
| 248 | BNP Paribas Securities Corp. North America | 224,072 | 437,495 | 1,108,388 | 918,866 | 1,144,330 | 288,401 | 332,696 | 393,861 | 839,232 |
| 249 | BNY Mellon Asset Management | 1,767,320 | 1,772,647 | 1,729,325 | 1,693,657 | 1,673,488 | 1,673,168 | 1,759,083 | 1,941,005 | 1,924,808 |
| 250 | BNY Mellon Wealth Management | 872,982 | 1,098,933 | 1,095,677 | 278,221 | 216,081 | 464,133 | 423,519 | 372,372 | 409,221 |
| 251 | Boenge Capital LLC | 201,772 | 175,592 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 252 | BOCI-Prudential Asset Management Ltd. | 1,500 | 1,500 | 8,659 | 8,659 | 9,474 | 9,474 | 8,659 | 8,659 | 18,425 |
| 253 | BofA Global Research (US) | 2,882,125 | 3,331,331 | 3,272,567 | 3,993,712 | 3,823,871 | 3,656,965 | 3,662,498 | 3,504,483 | 3,895,986 |
| 254 | Boothbay Fund Management, LLC | 0 | 2,943 | 3,446 | 6,200 | 0 | 0 | 27,941 | 13,917 | 18,414 |
| 255 | Bosera Asset Management Co., Ltd. | 1,471 | 982 | 982 | 827 | 827 | 842 | 842 | 1,020 | 1,020 |
| 256 | Boston Advisors, LLC | 151,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 257 | Boston Family Office, LLC | 21,949 | 23,168 | 26,243 | 25,758 | 25,258 | 29,928 | 29,463 | 29,463 | 29,838 |
| 258 | Boston Financial Management LLC | 108,881 | 115,870 | 116,567 | 87,047 | 55,215 | 41,068 | 32,797 | 32,441 | 23,564 |
| 259 | Boston Partners | 3,658,508 | 3,469,060 | 3,780,382 | 4,080,347 | 3,069,920 | 2,635,781 | 2,432,847 | 3,824,336 | 939,368 |
| 260 | Boston Private Bank & Trust Company | 16,550 | 16,550 | 16,550 | 16,550 | 16,550 | 16,550 | 16,550 | 16,550 | 0 |
| 261 | Boston Private Wealth LLC | 19,661 | 16,936 | 15,445 | 15,205 | 13,571 | 13,227 | 12,541 | 13,782 | 13,369 |
| 262 | Bourgeon Capital Management, LLC | 16,425 | 20,125 | 26,725 | 8,775 | 8,975 | 8,525 | 4,525 | 6,725 | 9,025 |
| 263 | BP Capital Fund Advisors, LLC | 0 | 0 | 0 | 96,732 | 136,949 | 169,132 | 147,789 | 147,789 | 90,268 |
| 264 | BP Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 89,881 | 89,881 | 89,881 |
| 265 | BP Investment Management Limited | 72,000 | 66,000 | 66,000 | 66,000 | 62,000 | 62,000 | 62,000 | 69,000 | 69,000 |
| 266 | BPI Gestão de Activos - S.G.F.I.M., S.A. | 3,704 | 3,488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | Bradley, Foster & Sargent, Inc. | 36,925 | 36,990 | 36,175 | 31,625 | 17,460 | 17,445 | 18,070 | 20,570 | 20,692 |
| 268 | Brandywine Global Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,729,061 | 1,646,519 | 1,575,155 | 1,650,891 |
| 269 | Brave Asset Management, Inc. | 10,550 | 10,550 | 10,550 | 10,550 | 10,550 | 10,550 | 10,550 | 10,550 | 9,300 |
| 270 | Bray Capital Advisors, LLC | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 271 | Brenham Capital Management, L.P. | 0 | 0 | 0 | 1,400,000 | 0 | 0 | 0 | 0 | 0 |
| 272 | Brick & Kyle, Associates | 300 | 300 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | Bridges Investment Management Inc | 67,172 | 66,767 | 66,767 | 48,109 | 44,468 | 40,405 | 38,830 | 38,323 | 21,378 |
| 274 | Bridgewater Advisors Inc. | 1,885 | 1,885 | 1,885 | 1,885 | 1,885 | 0 | 0 | 0 | 0 |
| 275 | Bridgewater Associates, LP | 136,700 | 133,500 | 145,100 | 157,900 | 163,380 | 149,380 | 155,480 | 140,580 | 140,580 |
| 276 | Bridgeway Capital Management, Inc. | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 277 | Brigade Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 105,000 | 112,500 | 0 |
| 278 | Brinker Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,327 | 9,394 |
| 279 | British Columbia Investment Management Corp. | 260,360 | 137,716 | 159,124 | 189,387 | 176,691 | 195,133 | 170,346 | 205,352 | 209,317 |
| 280 | Brompton Capital Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 20,000 |
| 281 | Bronfman E.L. Rothschild, L.P | 0 | 0 | 0 | 3,033 | 2,774 | 2,614 | 4,028 | 5,278 | 6,463 |
| 282 | Bronson Point Management, LLC | 0 | 222,500 | 45,000 | 150,000 | 280,000 | 130,000 | 0 | 0 | 165,000 |
| 283 | Brookfield Public Securities Group LLC | 0 | 1,200 | 1,150 | 1,750 | 10,290 | 12,890 | 0 | 0 | 0 |
| 284 | Brookstone Capital Management, LLC | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | Brown Advisory | 48,448 | 44,078 | 49,064 | 66,619 | 96,798 | 85,007 | 93,170 | 100,583 | 99,998 |
| 286 | Brown Advisory Securities, LLC | 8,771 | 8,771 | 8,638 | 8,288 | 8,309 | 8,563 | 8,511 | 8,791 | 8,765 |
| 287 | Brown Brothers Harriman & Company | 13,531 | 13,146 | 12,846 | 9,946 | 9,946 | 9,946 | 9,946 | 8,946 | 8,561 |
| 288 | Bruderman Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 |
| 289 | Buffington Mohr McNeal | 0 | 0 | 0 | 6,795 | 6,745 | 6,695 | 4,750 | 4,750 | 4,435 |
| 290 | Burke & Herbert Bank & Trust Co. | 0 | 0 | 0 | 0 | 0 | 0 | 3,436 | 3,436 | 3,436 |
| 291 | Burt Wealth Advisors, Inc. | 940 | 940 | 0 | 0 | 0 | 0 | 0 | 200 | 0 |
| 292 | BW Gestão de Investimentos Ltda. | 3,300 | 3,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 293 | C&M Finances | 0 | 0 | 0 | 2,270 | 2,270 | 2,270 | 2,270 | 2,270 | 2,270 |
| 294 | CA Indosuez Wealth (Europe) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,782 | 18,253 |
| 295 | Cable Hill Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 |
| 296 | Cadence Capital Management, LLC | 13,830 | 13,690 | 12,668 | 11,869 | 15,194 | 11,316 | 10,874 | 10,565 | 10,299 |
| 297 | Caisse de Depot et Placement du Quebec | 1,193,600 | 1,211,968 | 1,149,400 | 1,041,000 | 194,827 | 160,627 | 164,627 | 124,927 | 16,727 |
| 298 | Calamos Advisors LLC | 439,105 | 435,225 | 430,871 | 405,463 | 412,137 | 537,446 | 419,273 | 426,853 | 316,389 |
| 299 | Caldwell & Orkin, Inc. | 0 | 0 | 0 | 4,200 | 0 | 0 | 0 | 0 | 0 |
| 300 | California Public Employees' Retirement System | 1,350,477 | 1,346,877 | 1,355,777 | 1,329,877 | 1,354,177 | 1,355,977 | 1,334,077 | 1,428,677 | 1,316,177 |
| 301 | California State Teachers Retirement System | 952,879 | 927,679 | 955,882 | 971,261 | 1,109,577 | 1,113,624 | 1,229,724 | 1,198,924 | 1,148,524 |
| 302 | Callahan Advisors, LLC | 14,645 | 14,272 | 15,434 | 14,087 | 7,221 | 9,862 | 10,712 | 20,433 | 24,393 |
| 303 | Callan LLC | 13,677 | 13,677 | 6,677 | 6,677 | 7,077 | 9,008 | 17,602 | 20,056 | 21,976 |
| 304 | Camarda Financial Advisors, LLC | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | Cambiar Investors LLC | 1,628,229 | 1,417,175 | 989,542 | 1,653,658 | 0 | 0 | 0 | 0 | 0 |
| 306 | Cambrian Capital LP | 195,934 | 138,302 | 138,302 | 136,848 | 196,003 | 142,803 | 142,803 | 128,916 | 114,946 |
| 307 | Cambridge Trust Company | 152,907 | 152,051 | 148,974 | 10,406 | 7,955 | 9,279 | 9,974 | 9,596 | 12,397 |
| 308 | Campbell & Company, Inc. | 0 | 24,128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | Canal Insurance Company | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 60,000 | 60,000 |
| 310 | Canandaigua National Bank & Trust Company | 3,420 | 2,975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | Candriam Belgium S.A. | 49,465 | 49,399 | 43,282 | 51,333 | 57,783 | 68,384 | 71,958 | 76,342 | 89,034 |
| 312 | Candriam Luxembourg S.A. | 84,111 | 102,657 | 94,796 | 0 | 105,611 | 86,007 | 97,567 | 104,894 | 117,275 |
| 313 | Candriam S.A. (France) | 698 | 698 | 698 | 3,263 | 3,263 | 3,263 | 3,263 | 3,263 | 2,688 |
| 314 | Cape Cod Five Cents Savings Bank | 2,878 | 2,816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | Capital Fund Management S.A. | 0 | 29,632 | 503,324 | 1,558,793 | 0 | 0 | 0 | 0 | 467,507 |

Exhibit C
Page 7

**Anadarko Securities Litigation**

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 316 | Capital Guardian Trust Company | 303,485 | 299,763 | 256,588 | 241,788 | 402,780 | 69,280 | 59,660 | 51,436 | 51,335 |
| 317 | Capital Innovations LLC | 17,655 | 17,383 | 26,400 | 26,075 | 17,375 | 16,875 | 15,965 | 10,530 | 10,810 |
| 318 | Capital International Investors | 803,000 | 869,900 | 765,900 | 979,900 | 1,039,000 | 0 | 0 | 0 | 0 |
| 319 | Capital International Ltd. | 37,100 | 37,100 | 93,500 | 93,500 | 98,700 | 79,500 | 79,500 | 79,500 | 81,100 |
| 320 | Capital International Sarl | 19,000 | 16,900 | 46,600 | 46,600 | 46,600 | 42,100 | 42,100 | 36,500 | 34,200 |
| 321 | Capital International, Inc. | 11,330 | 11,330 | 35,090 | 35,090 | 21,300 | 18,400 | 16,000 | 21,200 | 20,700 |
| 322 | Capital Investment Advisors, LLC | 3,195 | 3,237 | 0 | 0 | 0 | 0 | 0 | 3,145 | 3,351 |
| 323 | Capital Investment Trust Corporation | 16,356 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 | 14,719 |
| 324 | Capital One Asset Management, LLC | 13,532 | 10,576 | 9,242 | 7,666 | 7,845 | 7,155 | 7,820 | 3,862 | 4,574 |
| 325 | Capital Research & Management Company (Fixed Income) | 0 | 0 | 0 | 0 | 0 | 4,400 | 0 | 0 | 0 |
| 326 | Capital Research Global Investors | 0 | 0 | 0 | 176,000 | 176,000 | 0 | 0 | 0 | 0 |
| 327 | Capital Wealth Planning, LLC | 4,000 | 4,000 | 4,000 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 |
| 328 | Capital World Investors | 0 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 0 | 0 | 0 |
| 329 | Capstone Investment Advisors, LLC | 0 | 24,266 | 12,008 | 14,821 | 10,600 | 0 | 0 | 0 | 58,532 |
| 330 | Carlson Capital, L.P. | 384,484 | 479,025 | 848,797 | 0 | 1,088,400 | 1,845,437 | 2,066,449 | 1,574,373 | 1,378,977 |
| 331 | Carlton Hofferkamp & Jenks Wealth Management, LLC | 4,100 | 6,595 | 6,958 | 4,983 | 4,853 | 4,808 | 4,808 | 0 | 0 |
| 332 | Carmignac Gestion | 3,463,689 | 3,517,789 | 4,622,406 | 4,588,906 | 12,161,068 | 13,619,742 | 13,944,742 | 15,260,114 | 11,727,702 |
| 333 | Cariet Asset Management, LLC | 55,163 | 55,390 | 55,740 | 52,565 | 56,402 | 55,052 | 56,952 | 57,752 | 57,948 |
| 334 | Carroll Financial Associates, Inc. | 3,706 | 4,480 | 5,379 | 5,568 | 5,478 | 5,478 | 5,353 | 3,568 | 2,272 |
| 335 | Carson Wealth Management Group | 3,860 | 4,125 | 6,157 | 9,666 | 17,964 | 16,993 | 17,558 | 18,816 | 20,194 |
| 336 | Casa4Funds Luxembourg European Asset Management S.A. | 400 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 |
| 337 | CastleArk Management, LLC | 36,000 | 2,000 | 2,000 | 2,000 | 112,000 | 308,000 | 163,100 | 65,900 | 83,940 |
| 338 | CATAM Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,200 | 0 |
| 339 | Cavanal Hill Investment Management, Inc. | 29,096 | 33,126 | 22,957 | 12,620 | 6,000 | 16,260 | 15,883 | 14,323 | 21,323 |
| 340 | Caxton Associates LP | 121,000 | 0 | 0 | 0 | 55,000 | 0 | 0 | 27,495 | 0 |
| 341 | Caymus Capital Partners, L.P. | 0 | 0 | 0 | 0 | 717,100 | 886,700 | 1,113,500 | 1,260,100 | 1,003,200 |
| 342 | Cedar Wealth Management, LLC | 0 | 0 | 0 | 0 | 130 | 297 | 297 | 297 | 297 |
| 343 | Central Bank & Trust Company | 2,610 | 2,582 | 2,405 | 2,055 | 1,700 | 0 | 0 | 0 | 0 |
| 344 | Central Trust & Investment Company | 69,620 | 69,577 | 68,647 | 68,535 | 66,805 | 66,013 | 62,008 | 57,083 | 48,128 |
| 345 | Century Securities Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 6,829 | 3,376 | 86 |
| 346 | CenturyLink Investment Management Company | 0 | 0 | 0 | 7,108 | 0 | 0 | 0 | 0 | 0 |
| 347 | Ceredex Value Advisors LLC | 0 | 0 | 0 | 0 | 1,239,750 | 1,054,300 | 0 | 0 | 0 |
| 348 | Cerity Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,273 |
| 349 | Certium Asset Management LLC | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 0 | 0 | 0 | 0 |
| 350 | Cetera Advisor Networks LLC | 6,105 | 6,105 | 6,703 | 6,027 | 5,443 | 5,345 | 7,211 | 5,373 | 5,061 |
| 351 | Chang Xin Asset Management Co., Ltd. | 332 | 339 | 339 | 479 | 479 | 0 | 0 | 0 | 0 |
| 352 | Chapter IV Investors, LLC | 165,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 353 | Charles D. Hyman & Company | 2,652 | 2,652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | Charles Schwab Investment Management, Inc | 1,305,843 | 1,333,536 | 1,365,361 | 1,425,400 | 1,478,818 | 1,535,947 | 1,640,631 | 1,828,602 | 1,975,465 |
| 355 | Charter Research & Investment Group, Inc. | 19,950 | 19,775 | 14,225 | 18,550 | 17,950 | 17,750 | 11,350 | 11,350 | 11,350 |
| 356 | Checchi Capital Advisers, LLC | 3,658 | 3,824 | 4,262 | 0 | 3,417 | 3,545 | 3,904 | 3,845 | 4,639 |
| 357 | Chelsea Management Company | 203,657 | 196,267 | 194,053 | 127,544 | 127,493 | 97,946 | 94,421 | 91,801 | 85,086 |
| 358 | Chemical Bank | 12,284 | 10,209 | 9,384 | 7,949 | 5,229 | 4,569 | 4,414 | 3,960 | 3,370 |
| 359 | Chesley, Taft & Associates L.L.C. | 13,328 | 13,578 | 11,328 | 12,754 | 11,650 | 11,650 | 11,650 | 11,050 | 10,824 |
| 360 | Chevy Chase Trust Company | 400,124 | 406,484 | 419,908 | 423,377 | 430,588 | 438,011 | 457,509 | 469,302 | 553,937 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 361 | Chicago Equity Partners, LLC | 2,425 | 0 | 0 | 0 | 0 | 0 | 0 | 3,020 | 8,860 |
| 362 | Chicago Partners Wealth Advisors | 7,763 | 7,759 | 7,793 | 7,834 | 7,843 | 7,850 | 8,856 | 8,862 | 8,868 |
| 363 | Chilton Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 39,131 | 59,745 | 66,278 |
| 364 | Chilton Investment Company, LLC | 0 | 4,200 | 4,200 | 4,200 | 0 | 0 | 0 | 0 | 0 |
| 365 | China Asset Management Co., Ltd. | 88,000 | 88,000 | 88,000 | 17,000 | 17,000 | 0 | 0 | 0 | 0 |
| 366 | China International Fund Management Co., Ltd. | 1,175 | 1,584 | 1,584 | 2,559 | 2,559 | 7,000 | 7,000 | 12,391 | 12,391 |
| 367 | Choate Investment Advisors LLC | 4,120 | 0 | 0 | 4,120 | 0 | 0 | 0 | 0 | 0 |
| 368 | Cholet Dupont Asset Management | 1,100 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 369 | CI Investments Inc. | 245,350 | 254,950 | 264,350 | 276,250 | 254,250 | 267,450 | 321,250 | 325,000 | 179,450 |
| 370 | CIBC Asset Management Inc. | 117,358 | 109,242 | 115,078 | 96,942 | 99,292 | 129,714 | 108,381 | 115,635 | 121,802 |
| 371 | CIBC Bank USA. | 2,430 | 0 | 14,264 | 12,614 | 12,799 | 12,799 | 12,289 | 4,889 | 4,889 |
| 372 | CIBC Private Wealth Management | 1,091,953 | 1,107,647 | 1,348,870 | 1,041,004 | 1,696,471 | 1,738,473 | 1,802,101 | 1,822,509 | 1,842,354 |
| 373 | CIBC World Markets Corp. | 0 | 600,000 | 200,000 | 1,203,250 | 2,253,220 | 4,010 | 404,134 | 288,365 | 58,384 |
| 374 | CIBC World Markets Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257,060 | 48,284 |
| 375 | CIGNA Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,705 | 23,082 |
| 376 | CIM Investment Management Inc. | 13,595 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 377 | Cipher Capital LP | 0 | 19,745 | 50,665 | 0 | 0 | 0 | 0 | 0 | 30,211 |
| 378 | Citadel LLC | 5,265,091 | 6,980,963 | 9,004,562 | 4,814,792 | 485,518 | 276,532 | 5,727,609 | 3,274,848 | 2,636,941 |
| 379 | Citi Investment Research (US) | 991,422 | 1,367,340 | 384,649 | 395,602 | 751,761 | 505,372 | 376,049 | 302,750 | 367,706 |
| 380 | Citizens Financial Group, Inc. | 56,946 | 7,255 | 5,522 | 3,074 | 2,107 | 1,926 | 1,901 | 1,556 | 1,544 |
| 381 | City Holding Company | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| 382 | City National Rochdale, LLC | 49,880 | 49,078 | 45,045 | 36,027 | 31,951 | 29,905 | 27,379 | 26,324 | 23,782 |
| 383 | City of London Investment Management Co. Ltd. | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384 | CKW Financial Group, LLC | 209 | 209 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 |
| 385 | Clairvoad Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,000 |
| 386 | ClariVest Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2,002 | 0 |
| 387 | Clark Capital Management Group, Inc. | 3,500 | 3,500 | 3,557 | 0 | 0 | 0 | 3,500 | 3,500 | 3,500 |
| 388 | Clean Yield Asset Management | 1,900 | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 0 | 1,700 |
| 389 | Clear Harbor Asset Management, LLC | 5,330 | 5,330 | 7,854 | 14,900 | 7,868 | 7,268 | 7,268 | 7,072 | 7,072 |
| 390 | Clear Street Markets LLC | 1,300 | 4,514 | 3,700 | 0 | 0 | 0 | 0 | 0 | 5,543 |
| 391 | ClearArc Capital, Inc. | 18,780 | 20,446 | 18,052 | 16,223 | 13,627 | 13,542 | 13,316 | 15,585 | 16,374 |
| 392 | ClearBridge Investments, LLC | 23,647,486 | 24,118,744 | 26,958,676 | 26,219,370 | 33,051,328 | 31,610,036 | 30,527,743 | 27,797,474 | 27,759,269 |
| 393 | ClearBridge, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 |
| 394 | Clearstead Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,900 | 4,800 |
| 395 | Clifford Swan Investment Counselors | 6,240 | 5,686 | 6,386 | 6,046 | 5,846 | 4,296 | 4,296 | 4,296 | 4,296 |
| 396 | Clinton Group, Inc | 0 | 0 | 14,852 | 0 | 0 | 0 | 0 | 0 | 0 |
| 397 | Cloud Capital LLC | 380 | 381 | 381 | 394 | 890 | 321 | 561 | 381 | 144 |
| 398 | Clough Capital Partners, LP | 0 | 0 | 375,600 | 389,800 | 276,600 | 319,900 | 258,300 | 0 | 0 |
| 399 | CLS Investments, LLC | 0 | 0 | 6 | 17 | 0 | 0 | 8 | 0 | 0 |
| 400 | CNA Insurance Companies | 75,000 | 75,000 | 104,780 | 101,200 | 94,080 | 94,080 | 87,860 | 87,860 | 87,860 |
| 401 | Coastline Trust Company, N.A. | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 | 19,500 |
| 402 | Cobalt Capital Management, Inc. | 0 | 0 | 83,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | Cobiz Wealth, LLC | 52,542 | 52,727 | 48,434 | 23,409 | 47,183 | 54,748 | 64,076 | 62,556 | 68,336 |
| 404 | Coeli Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 | 0 | 0 |
| 405 | Cognios Capital, LLC | 21,831 | 21,394 | 25,459 | 20,049 | 28,330 | 34,278 | 40,401 | 40,908 | 37,147 |

Exhibit C
Page 9

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 406 | Cohen & Steers Capital Management, Inc. | 183,163 | 254,363 | 231,463 | 268,063 | 88,637 | 270,437 | 515,372 | 799,938 | 813,927 |
| 407 | Colrain Capital LLC | 131,191 | 145,941 | 140,950 | 139,050 | 133,778 | 126,778 | 105,403 | 98,778 | 62,522 |
| 408 | Columbia Pacific Wealth Management | 0 | 3,030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | Columbia Threadneedle Investments (UK) | 1,722,716 | 1,747,366 | 1,649,800 | 2,544,006 | 0 | 0 | 0 | 0 | 0 |
| 410 | Columbia Threadneedle Investments (US) | 3,297,288 | 3,108,751 | 3,025,041 | 2,176,944 | 2,468,091 | 2,621,917 | 2,679,620 | 2,444,153 | 2,858,996 |
| 411 | Columbia Wanger Asset Management, LLC | 0 | 29,000 | 29,000 | 70,000 | 46,200 | 41,840 | 41,840 | 31,540 | 0 |
| 412 | Comerica, Inc. | 6,630 | 6,427 | 7,588 | 7,218 | 6,272 | 4,405 | 5,321 | 5,524 | 5,361 |
| 413 | Commerzbank AG | 268,699 | 129,834 | 150,441 | 233,630 | 245,093 | 290,347 | 283,808 | 310,483 | 326,201 |
| 414 | Commonwealth Bank of Australia | 297,614 | 289,692 | 283,149 | 45,460 | 39,470 | 41,604 | 46,604 | 50,724 | 45,265 |
| 415 | Commonwealth Financial Network | 24,872 | 28,340 | 32,095 | 27,490 | 28,671 | 26,468 | 24,440 | 25,078 | 25,120 |
| 416 | Community Bank of Raymore | 3,360 | 3,360 | 3,360 | 0 | 0 | 0 | 3,360 | 3,360 | 3,360 |
| 417 | Community Bank System, Inc. | 600 | 600 | 600 | 600 | 600 | 600 | 0 | 0 | 0 |
| 418 | Community Bank, N.A. | 600 | 600 | 600 | 830 | 830 | 767 | 767 | 267 | 100 |
| 419 | Community Financial Services Group, LLC | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 420 | Community Trust and Investment Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109,357 | 116,166 |
| 421 | Compagnie Lombard, Odier SCA | 27,597 | 18,682 | 18,782 | 42,958 | 54,300 | 47,600 | 42,600 | 42,600 | 28,900 |
| 422 | Compass Efficient Model Portfolios, LLC | 0 | 0 | 0 | 0 | 0 | 6,514 | 6,586 | 7,060 | 6,760 |
| 423 | Compton Capital Management, Inc. | 4,920 | 4,820 | 4,820 | 4,270 | 0 | 4,150 | 4,225 | 3,150 | 0 |
| 424 | Concept Asset Management | 30 | 30 | 30 | 230 | 0 | 0 | 0 | 0 | 0 |
| 425 | Concert Wealth Management Inc. | 9,440 | 10,471 | 10,502 | 5,325 | 5,079 | 5,387 | 5,119 | 5,289 | 5,247 |
| 426 | Conning, Inc. | 22,841 | 22,731 | 21,371 | 20,771 | 20,891 | 21,011 | 21,601 | 22,051 | 21,911 |
| 427 | Connor, Clark & Lunn Investment Management Ltd. | 243,100 | 30,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 428 | Connors Investor Services, Inc. | 3,200 | 0 | 0 | 0 | 3,200 | 0 | 3,200 | 0 | 0 |
| 429 | Conventum Asset Management S.A. | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 430 | Convergent Wealth Advisors | 0 | 0 | 0 | 2,230 | 2,007 | 1,904 | 1,900 | 1,900 | 1,900 |
| 431 | Copeland Capital Management, LLC | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 5,000 | 5,000 | 5,000 |
| 432 | Corbenic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 255 | 255 |
| 433 | CoreCommodity Management, LLC | 494 | 0 | 494 | 494 | 494 | 494 | 494 | 494 | 496 |
| 434 | Cornerstone Advisors, Inc. (NC) | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,500 | 3,500 |
| 435 | Cornerstone Advisors, Inc. (WA) | 306 | 306 | 273 | 122 | 156 | 156 | 156 | 253 | 253 |
| 436 | Cornerstone Capital Management Holdings LLC | 144,383 | 151,268 | 153,557 | 153,939 | 150,309 | 151,131 | 129,721 | 118,243 | 277,704 |
| 437 | Cornerstone Capital Management LLC | 772,729 | 913,848 | 1,078,103 | 1,228,921 | 1,525,460 | 1,273,044 | 364,583 | 364,583 | 364,583 |
| 438 | Corvex Management LP | 0 | 0 | 1,970,233 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439 | Courier Capital, LLC | 11,982 | 11,982 | 11,982 | 11,832 | 11,757 | 11,757 | 11,757 | 11,657 | 11,557 |
| 440 | Covéa Finance S.A.S. | 16,760 | 16,760 | 16,760 | 112,010 | 112,010 | 102,000 | 102,000 | 102,000 | 102,000 |
| 441 | Covington Capital Management | 15,550 | 14,700 | 12,225 | 8,953 | 8,850 | 8,725 | 12,250 | 45,845 | 68,246 |
| 442 | CPP Investment Board | 995,761 | 1,090,461 | 681,461 | 368,461 | 172,661 | 90,189 | 92,110 | 119,417 | 347,717 |
| 443 | CPR Asset Management | 65,520 | 50,720 | 19,983 | 22,383 | 22,483 | 26,683 | 49,420 | 49,420 | 49,420 |
| 444 | CQS Cayman LP | 29,900 | 15,100 | 0 | 40,000 | 20,000 | 20,000 | 20,000 | 5,970 | 0 |
| 445 | Cramer Rosenthal McGlynn, LLC | 250,320 | 621,655 | 478,720 | 0 | 0 | 107,545 | 110,295 | 144,495 | 178,125 |
| 446 | Creative Financial Designs, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 39 |
| 447 | Creative Financial Group Ltd. | 1,130 | 1,134 | 1,176 | 1,080 | 1,081 | 1,082 | 1,046 | 1,046 | 1,047 |
| 448 | Creative Planning, Inc. | 20,783 | 21,892 | 25,114 | 21,837 | 37,829 | 58,885 | 59,897 | 57,434 | 47,035 |
| 449 | Credit Suisse Asset Management | 1,110,230 | 1,025,491 | 1,054,267 | 594,285 | 708,896 | 507,381 | 498,855 | 540,369 | 563,768 |
| 450 | Credit Suisse Asset Management, LLC (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,310 | 13,375 |

Exhibit C

## Anadarko Securities Litigation

| | | Quarterly Share Ownership for Reporting Institutions | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 451 | Credit Suisse International | 109,089 | 131,698 | 162,797 | 131,181 | 73,058 | 29,013 | 4,253 | 72,549 | 142,335 |
| 452 | Credit Suisse Securities (Europe) Limited | 6,308 | 5,089 | 15,168 | 31,459 | 12,435 | 5,624 | 4,701 | 18 | 1,294 |
| 453 | Credit Suisse Securities (USA) LLC | 2,814,150 | 2,369,309 | 2,306,814 | 2,149,918 | 1,455,258 | 361,628 | 528,088 | 280,137 | 218,399 |
| 454 | Crestline Investors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 21,860 | 0 | 0 |
| 455 | Crestwood Advisors Group LLC | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 456 | Cribstone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 450 | 450 | 450 | 450 |
| 457 | Crossmark Global Investments, Inc | 47,425 | 49,466 | 49,326 | 50,639 | 144,308 | 199,993 | 49,979 | 191,957 | 51,304 |
| 458 | Crosspoint Capital Strategies, LLC | 0 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 0 |
| 459 | Cruz del Sur Administradora General de Fondos S.A. | 0 | 0 | 1,677 | 1,677 | 1,677 | 1,677 | 1,677 | 1,677 | 1,677 |
| 460 | CSS, LLC | 0 | 0 | 9,100 | 16,178 | 37,100 | 2,499 | 24,699 | 29,912 | 17,862 |
| 461 | CTC myCFO, LLC | 0 | 0 | 0 | 20,435 | 22,741 | 9,725 | 9,642 | 9,977 | 10,024 |
| 462 | Cubic Asset Management, LLC | 0 | 0 | 0 | 4,650 | 4,650 | 4,650 | 4,000 | 4,000 | 4,000 |
| 463 | Cubist Systematic Strategies, LLC | 30,656 | 35,797 | 52,479 | 25,596 | 37,553 | 32,176 | 12,966 | 19,641 | 41,359 |
| 464 | Cullinan Associates, Inc. | 4,030 | 4,030 | 4,030 | 0 | 0 | 0 | 0 | 0 | 0 |
| 465 | Curian Capital, LLC | 90,448 | 151,351 | 109,528 | 37,630 | 0 | 0 | 0 | 0 | 0 |
| 466 | Cushing Asset Management, LP | 78,900 | 78,200 | 78,300 | 79,253 | 41,300 | 43,300 | 46,300 | 42,800 | 42,800 |
| 467 | Cutler Group, LP | 0 | 0 | 0 | 27,744 | 4,329 | 14,650 | 7,479 | 16,853 | 4,099 |
| 468 | Cypress Asset Management, Inc. | 73,332 | 72,127 | 72,840 | 70,480 | 68,592 | 33,572 | 31,254 | 34,052 | 34,909 |
| 469 | Cypress Capital Management, LLC (WY) | 4,829 | 4,829 | 4,724 | 4,724 | 1,264 | 0 | 0 | 0 | 0 |
| 470 | D. E. Shaw & Co., L.P. | 2,276,970 | 1,311,424 | 1,590,578 | 2,415,092 | 4,387,866 | 4,331,466 | 3,315,091 | 3,359,268 | 4,360,736 |
| 471 | D. F. Dent & Company, Inc. | 5,300 | 5,300 | 5,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 472 | D.A. Davidson & Co. | 54,548 | 56,873 | 58,897 | 60,988 | 97,838 | 98,091 | 100,724 | 98,480 | 94,739 |
| 473 | Dacheng Fund Management Co., Ltd. | 442 | 229 | 229 | 285 | 285 | 285 | 285 | 816 | 816 |
| 474 | Daiwa Asset Management (Singapore) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 586 | 586 |
| 475 | Daiwa Asset Management Co., Ltd. | 106,380 | 157,639 | 280,410 | 291,980 | 89,119 | 56,089 | 43,070 | 64,480 | 15,600 |
| 476 | Daiwa SB Investments Ltd. | 11,959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 477 | Dalton, Greiner, Hartman, Maher & Co., LLC | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 478 | Dana Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,234 |
| 479 | Danske Bank | 4,375 | 6,075 | 6,475 | 5,575 | 5,675 | 5,675 | 5,675 | 5,675 | 5,675 |
| 480 | Danske Capital | 5,161 | 50,741 | 46,833 | 45,510 | 119,097 | 20,596 | 28,190 | 29,397 | 21,448 |
| 481 | Davenport Asset Management | 2,669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 482 | Davidson Kempner Capital Management LP | 0 | 0 | 0 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| 483 | Davis Selected Advisers, L.P. | 80 | 80 | 40 | 55,040 | 55,040 | 55,035 | 50 | 95 | 83 |
| 484 | Day Hagan Asset Management | 0 | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 |
| 485 | DB Platinum Advisors | 162,432 | 162,432 | 162,432 | 11,873 | 12,168 | 12,168 | 13,413 | 13,056 | 13,311 |
| 486 | Dearborn Partners L.L.C. | 10,421 | 10,159 | 10,053 | 9,883 | 9,733 | 7,825 | 7,515 | 7,065 | 7,033 |
| 487 | Decade Capital Management LLC | 58,542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 488 | Deere & Company | 35,099 | 35,075 | 32,417 | 31,911 | 34,304 | 33,588 | 38,217 | 38,217 | 38,217 |
| 489 | Degroof Petercam Asset Management | 14,989 | 14,989 | 14,989 | 14,989 | 16,523 | 16,523 | 16,523 | 19,323 | 19,323 |
| 490 | Deimos Asset Management LLC | 0 | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 | 0 |
| 491 | Deka Investment GmbH | 102,343 | 232,981 | 231,308 | 170,610 | 171,301 | 265,589 | 263,396 | 385,515 | 276,084 |
| 492 | DekaBank Deutsche Girozentrale | 165,020 | 150,886 | 157,398 | 108,202 | 97,525 | 280,534 | 421,750 | 481,164 | 209,317 |
| 493 | Delphi Fondene | 0 | 0 | 0 | 0 | 0 | 148,000 | 148,000 | 132,000 | 51,000 |
| 494 | Delphi Private Advisors, LLC | 0 | 0 | 0 | 24 | 14 | 14 | 8 | 8 | 0 |
| 495 | Delta Asset Management, LLC | 377 | 377 | 377 | 212 | 212 | 212 | 212 | 212 | 212 |

Exhibit C
Page 11

## Anadarko Securities Litigation

| # | Investor Name | | | | Quarterly Share Ownership for Reporting Institutions | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 496 | Delta Lloyd Asset Management N.V. | 23,457 | 35,055 | 38,990 | 38,990 | 31,982 | 31,982 | 37,973 | 0 | 0 |
| 497 | Deltec Asset Management, LLC | 153,160 | 153,160 | 153,466 | 160,966 | 160,660 | 160,660 | 160,660 | 160,660 | 159,860 |
| 498 | DePrince, Race & Zollo, Inc. | 0 | 0 | 0 | 4,369 | 0 | 0 | 0 | 0 | 0 |
| 499 | Deutsche Asset Management Americas | 1,965,182 | 2,800,911 | 3,350,085 | 3,028,731 | 2,716,403 | 1,558,303 | 1,328,499 | 924,030 | 1,782,520 |
| 500 | Deutsche Bank (Suisse) SA | 12,780 | 16,207 | 30,466 | 29,218 | 9,536 | 8,087 | 6,295 | 6,295 | 6,295 |
| 501 | Deutsche Bank AG (Germany) | 8,046 | 1,340 | 1,089 | 1,278 | 2,842 | 1,503 | 2,075 | 0 | 0 |
| 502 | Deutsche Bank Securities Inc. | 350,640 | 310,189 | 82,345 | 113,784 | 1,965,066 | 328,648 | 206,422 | 582,012 | 126,828 |
| 503 | Deutsche Wealth Management, S.G.I.I.C., S.A | 0 | 0 | 0 | 0 | 2,003 | 0 | 0 | 0 | 0 |
| 504 | DFT Energy LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,000 | 200,000 |
| 505 | DG Capital Management, Inc. | 19,916 | 22,256 | 0 | 0 | 4,655 | 0 | 0 | 0 | 0 |
| 506 | Diamond Hill Capital Management Inc | 0 | 112 | 120 | 130 | 0 | 135 | 130 | 4,681 | 4,624 |
| 507 | Dimensional Fund Advisors, L.P. | 5,563,716 | 5,510,342 | 4,427,809 | 4,251,524 | 3,295,872 | 3,242,726 | 3,251,721 | 2,683,465 | 2,512,261 |
| 508 | Dimensional Fund Advisors, Ltd. | 58,197 | 42,915 | 39,222 | 41,698 | 41,289 | 41,889 | 46,689 | 50,066 | 49,175 |
| 509 | Dimpel Jacqueline A | 8,835 | 8,835 | 8,835 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | Discovery Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63,900 | 0 |
| 511 | DJE Kapital AG | 5,000 | 5,000 | 1,300 | 0 | 0 | 0 | 0 | 2,700 | 0 |
| 512 | DNB Asset Management AB | 411,994 | 411,994 | 43,828 | 50,619 | 18,202 | 18,202 | 18,902 | 15,802 | 12,502 |
| 513 | DNB Asset Management AS | 462,379 | 506,045 | 461,646 | 928,751 | 1,822,507 | 1,973,297 | 1,899,497 | 1,770,597 | 1,906,897 |
| 514 | Dodge & Cox | 10,924 | 9,884 | 9,884 | 8,884 | 8,424 | 9,212,463 | 22,936,298 | 22,896,996 | 22,828,608 |
| 515 | D'Orazio & Associates, Inc. | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 |
| 516 | Douglas C. Lane & Associates | 3,957 | 3,940 | 4,419 | 4,445 | 4,645 | 4,828 | 4,340 | 3,340 | 3,340 |
| 517 | Douglass Winthrop Advisors, LLC | 12,848 | 12,848 | 12,720 | 10,223 | 9,473 | 8,623 | 8,623 | 8,623 | 8,623 |
| 518 | Dowling & Yahnke, LLC | 37,609 | 38,366 | 36,413 | 29,045 | 29,412 | 29,853 | 30,766 | 29,905 | 32,221 |
| 519 | Dreman Value Management, L.L.C. | 19,312 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 1,905 | 0 | 17,082 |
| 520 | DSAM Partners (London) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 244,981 | 368,831 | 0 |
| 521 | DSM Pension Services B.V | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 522 | Dubuque Bank and Trust Company | 154 | 154 | 154 | 296 | 0 | 0 | 200 | 200 | 200 |
| 523 | Duemme International Luxembourg S.A. | 0 | 0 | 5,807 | 4,705 | 6,227 | 3,705 | 3,705 | 3,705 | 1,809 |
| 524 | Duff & Phelps Investment Management Company | 9,150 | 9,150 | 8,680 | 8,290 | 8,170 | 0 | 0 | 0 | 0 |
| 525 | Dunas Capital Asset Management SGIIC SA | 2,260 | 2,260 | 2,363 | 2,363 | 0 | 0 | 0 | 0 | 0 |
| 526 | Duncker, Streett & Co., L.L.C. | 7,300 | 3,500 | 3,500 | 3,500 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 |
| 527 | DWS Far Eastern Investments Limited | 5,219 | 5,219 | 5,219 | 5,449 | 5,449 | 9,769 | 9,769 | 9,699 | 9,699 |
| 528 | DWS Investment GmbH | 219,956 | 235,749 | 341,351 | 462,326 | 363,570 | 384,102 | 377,864 | 285,965 | 477,137 |
| 529 | DWS Investment Management Americas, Inc. | 456,958 | 746,408 | 774,268 | 764,743 | 741,364 | 523,799 | 562,062 | 128,246 | 99,859 |
| 530 | DWS Investments UK Limited | 0 | 0 | 0 | 0 | 455 | 0 | 0 | 0 | 0 |
| 531 | Dynamic Capital Management LLC | 0 | 0 | 35,382 | 16,295 | 13,599 | 57,472 | 0 | 183,853 | 29,019 |
| 532 | Dynamic Technology Lab Pte. Ltd. | 3,536 | 3,300 | 21,912 | 6,277 | 10,099 | 0 | 0 | 0 | 12,251 |
| 533 | DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,854,031 | 1,791,268 |
| 534 | E&G Advisors, LP | 9,296 | 9,596 | 10,196 | 13,146 | 16,246 | 16,656 | 20,617 | 18,317 | 18,317 |
| 535 | E*TRADE Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 3,975 | 6,668 | 10,946 | 16,946 |
| 536 | E.Ohman J:or Fonder AB | 2,700 | 39,340 | 11,500 | 54,329 | 54,329 | 54,329 | 50,138 | 46,066 | 41,386 |
| 537 | Eads & Heald Wealth Management | 12,172 | 10,682 | 10,217 | 7,907 | 5,642 | 5,222 | 4,982 | 4,932 | 5,267 |
| 538 | Eagle Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,494 | 0 |
| 539 | Eagle Capital Management L.L.C. | 3,128,147 | 2,927,796 | 2,980,574 | 3,307,897 | 3,730,469 | 3,908,258 | 3,671,422 | 3,479,799 | 3,464,640 |
| 540 | Eagle Global Advisors, LLC | 10,187 | 9,652 | 9,527 | 9,327 | 9,327 | 9,327 | 9,327 | 9,327 | 9,327 |

Exhibit C | Page 12

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 541 | EagleClaw Capital Management, LLC | 3,650 | 3,650 | 3,650 | 9,825 | 9,825 | 10,575 | 14,000 | 14,000 | 14,250 |
| 542 | EARNEST Partners, LLC | 30,960 | 36,660 | 36,660 | 36,660 | 67,680 | 42,280 | 42,280 | 39,497 | 38,785 |
| 543 | Earth Resource Investment Group | 4,600 | 4,600 | 4,600 | 5,900 | 0 | 16,000 | 5,700 | 15,500 | 0 |
| 544 | Eaton Vance Management | 2,420,547 | 2,785,701 | 2,851,840 | 2,285,556 | 1,701,801 | 2,453,522 | 2,501,748 | 3,672,001 | 2,754,198 |
| 545 | Eddystone Capital LLC | 1,100 | 1,100 | 1,100 | 1,100 | 0 | 0 | 0 | 0 | 0 |
| 546 | Edge Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 831 | 682 |
| 547 | Edge Wealth Management LLC | 53 | 34 | 34 | 34 | 0 | 0 | 0 | 1,273 | 1,273 |
| 548 | Edmond de Rothschild (Suisse) S.A. | 0 | 0 | 0 | 0 | 8,568 | 0 | 0 | 0 | 0 |
| 549 | Edmond de Rothschild Asset Management (France) S.A. | 0 | 31,500 | 30,500 | 31,400 | 165,068 | 808,500 | 909,000 | 814,000 | 837,600 |
| 550 | Edward Jones Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 4,014 | 3,356 | 0 |
| 551 | EIC Partners AG | 0 | 0 | 0 | 0 | 0 | 2,800 | 0 | 0 | 0 |
| 552 | EJF Capital LLC | 0 | 10,000 | 0 | 0 | 13,907 | 13,907 | 0 | 0 | 0 |
| 553 | ELCO Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 52,850 | 25,050 | 25,100 |
| 554 | Element Capital Management, LLC | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | Elkhorn Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,792 | 0 |
| 556 | Ellington Management Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 23,400 | 0 | 10,000 |
| 557 | Elliott Management Corporation | 4,253,326 | 2,697,912 | 1,084,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | Emerald Advisers LLC | 0 | 0 | 0 | 0 | 0 | 16,142 | 11,984 | 26,508 | 0 |
| 559 | Employees Retirement System of Texas | 239,200 | 239,200 | 203,200 | 187,300 | 187,300 | 185,300 | 185,300 | 185,300 | 185,300 |
| 560 | Encompass Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 577,035 | 654,963 | 740,000 | 0 |
| 561 | Endex Capital Management, LLC | 624 | 624 | 624 | 0 | 0 | 0 | 0 | 0 | 0 |
| 562 | Endurance Wealth Management, Inc. | 50,656 | 50,656 | 52,156 | 44,858 | 44,318 | 45,181 | 47,181 | 52,216 | 51,291 |
| 563 | Energy Opportunities Capital Management, LLC | 98,635 | 101,035 | 95,135 | 84,710 | 84,310 | 83,425 | 81,575 | 81,925 | 79,875 |
| 564 | Engineers Gate Manager, L.P. | 12,710 | 40,528 | 11,196 | 179,369 | 115,485 | 31,539 | 0 | 0 | 0 |
| 565 | ENISO Partners AG | 4,050 | 4,050 | 4,050 | 1,064 | 1,064 | 1,064 | 1,064 | 1,064 | 1,064 |
| 566 | Ensemble Capital Management, LLC | 104,265 | 99,485 | 48,605 | 41,255 | 47,210 | 26,110 | 0 | 7,900 | 8,500 |
| 567 | Enterprise Financial Services Corp. | 433 | 341 | 472 | 362 | 480 | 513 | 586 | 586 | 562 |
| 568 | Envestnet Asset Management, Inc. | 91,026 | 95,509 | 104,908 | 91,114 | 106,077 | 117,818 | 83,843 | 92,489 | 88,641 |
| 569 | Epoch Investment Partners, Inc. | 2,680,442 | 4,974,812 | 6,672,189 | 6,786,639 | 2,491,037 | 1,955,411 | 1,871,575 | 2,340,590 | 2,231,282 |
| 570 | EquityCompass Investment Management, LLC | 0 | 0 | 61,711 | 0 | 0 | 0 | 0 | 0 | 0 |
| 571 | ERSEL Gestion Internationale S.A. | 8,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 572 | ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH | 13,787 | 10,000 | 10,000 | 10,000 | 0 | 7,000 | 0 | 6,000 | 0 |
| 573 | Essex Financial Services, Inc. | 5,473 | 5,291 | 5,341 | 0 | 0 | 0 | 0 | 0 | 0 |
| 574 | Essex Investment Management Company, LLC | 36,236 | 36,257 | 36,625 | 37,021 | 37,292 | 91,287 | 110,043 | 110,876 | 77,016 |
| 575 | Estabrook Capital Management, L.L.C. (Grove Creek) | 1,313 | 1,313 | 1,232 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 |
| 576 | ETF Securities Advisors LLC | 54 | 154 | 182 | 75 | 75 | 90 | 90 | 90 | 90 |
| 577 | Eubel Brady & Suttman Asset Management, Inc. | 4,268 | 4,385 | 5,351 | 4,701 | 5,779 | 5,524 | 5,524 | 5,314 | 5,145 |
| 578 | Euclid Advisors LLC | 398,450 | 0 | 0 | 0 | 0 | 8,380 | 0 | 0 | 0 |
| 579 | EULAV Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66,000 | 72,000 |
| 580 | Eurizon Capital S.A. | 70,473 | 70,493 | 70,493 | 100 | 100 | 100 | 100 | 28,207 | 24,767 |
| 581 | Eurizon Capital SGR S.p.A. | 90,467 | 90,467 | 90,467 | 0 | 0 | 335,249 | 335,249 | 448,158 | 418,131 |
| 582 | Euromobiliare Asset Management SGR S.p.A. | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 583 | Evercore Wealth Management, LLC | 14,360 | 14,360 | 13,710 | 11,310 | 10,836 | 9,938 | 9,938 | 9,819 | 9,628 |
| 584 | Everence Capital Management, Inc. | 7,836 | 11,046 | 11,046 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | EverPoint Asset Management, LLC | 0 | 125,000 | 0 | 0 | 75,000 | 0 | 75,000 | 0 | 0 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 586 | Evli Fund Management Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 2,020 | 2,912 | 3,709 |
| 587 | Exane Asset Management | 0 | 0 | 0 | 0 | 0 | 42,477 | 41,211 | 32,995 | 37,436 |
| 588 | Exane Derivatives | 20,180 | 7,457 | 3,413 | 0 | 19,750 | 20,055 | 17,971 | 4,920 | 5,943 |
| 589 | Exchange Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| 590 | Exchange Traded Concepts, LLC | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 591 | ExxonMobil Investment Management, Inc. | 121,841 | 112,761 | 116,619 | 113,896 | 123,792 | 132,124 | 139,338 | 129,367 | 124,130 |
| 592 | F&C Netherlands B.V. | 1,916 | 1,916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | Factory Mutual Insurance Company | 0 | 0 | 0 | 0 | 589,000 | 469,000 | 801,000 | 703,000 | 713,000 |
| 594 | FAI Wealth Management | 100 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 595 | Fayez Sarofim & Co. | 8,856 | 7,856 | 7,856 | 7,762 | 7,075 | 7,151 | 7,001 | 7,001 | 3,801 |
| 596 | FCI Advisors | 4,746 | 4,321 | 4,371 | 5,203 | 0 | 0 | 0 | 0 | 0 |
| 597 | FDO Partners, LLC | 0 | 0 | 0 | 13,744 | 0 | 8,393 | 0 | 0 | 21,628 |
| 598 | FDX Advisors, Inc. | 14,100 | 13,109 | 14,746 | 18,004 | 5,756 | 0 | 4,056 | 16,783 | 18,317 |
| 599 | Federated Equity Management Company of Pennsylvania | 15,508 | 12,205 | 11,294 | 8,738 | 8,458 | 12,104 | 16,655 | 459,708 | 142,646 |
| 600 | Federated Global Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,856 |
| 601 | Federated Investment Counseling | 56,972 | 56,972 | 0 | 0 | 0 | 0 | 0 | 1,117 | 12,333 |
| 602 | Federated Investment Management Company | 0 | 0 | 11,294 | 8,738 | 8,738 | 8,738 | 8,738 | 8,738 | 15,856 |
| 603 | Fédéris Gestion d'Actifs | 0 | 17,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 604 | Feltz WealthPLAN, Inc. | 1,581 | 1,481 | 1,481 | 3,372 | 3,372 | 2,250 | 2,258 | 2,258 | 150 |
| 605 | Ferguson Wellman Capital Management, Inc. | 5,839 | 5,789 | 6,218 | 5,789 | 0 | 4,229 | 4,229 | 4,629 | 4,229 |
| 606 | FIC Capital, Inc. | 59,381 | 59,541 | 63,106 | 44,398 | 42,585 | 49,580 | 52,810 | 51,732 | 52,437 |
| 607 | Fidelity Institutional Asset Management | 178,251 | 138,747 | 131,479 | 115,116 | 1,236,531 | 784,052 | 706,929 | 1,077,525 | 1,108,555 |
| 608 | Fidelity International | 1,514,434 | 1,468,845 | 1,556,219 | 1,498,268 | 1,087,601 | 752,109 | 353,847 | 314,416 | 293,542 |
| 609 | Fidelity Investments Canada ULC | 15,998 | 25,649 | 21,573 | 8,712 | 12,467 | 18,199 | 27,755 | 9,296 | 9,881 |
| 610 | Fidelity Management & Research Company | 18,164,749 | 20,129,733 | 17,913,307 | 16,783,760 | 24,175,708 | 25,448,041 | 31,333,950 | 34,214,017 | 33,338,990 |
| 611 | Fideuram Asset Management (Ireland) dac | 27,698 | 43,132 | 21,601 | 32,920 | 40,017 | 39,627 | 41,238 | 38,908 | 37,159 |
| 612 | Fideuram Investimenti SGR S.p.A. | 18,316 | 33,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | Fiduciary Asset Management, LLC | 122,560 | 122,560 | 122,560 | 122,560 | 0 | 0 | 0 | 0 | 0 |
| 614 | Fiduciary Trust Company | 28,982 | 28,315 | 26,753 | 20,595 | 20,274 | 19,504 | 19,120 | 18,385 | 17,989 |
| 615 | Fieldpoint Private Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 |
| 616 | Fiera Capital Corporation | 0 | 4,130 | 4,374 | 5,246 | 0 | 4,633 | 4,000 | 4,140 | 7,100 |
| 617 | Fiera Capital Inc. | 5,130 | 5,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | FIL Investment Management (Hong Kong) Limited | 7,118 | 7,118 | 7,118 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | Financial Architects Inc. | 1,084 | 1,034 | 0 | 0 | 1,045 | 1,995 | 1,895 | 1,740 | 2,290 |
| 620 | FineMark National Bank & Trust | 2,720 | 2,512 | 1,676 | 2,255 | 636 | 636 | 336 | 2,136 | 0 |
| 621 | FinEx Capital Management LLP | 189 | 188 | 190 | 191 | 193 | 195 | 214 | 214 | 218 |
| 622 | Fir Tree Partners | 100,000 | 100,000 | 100,000 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| 623 | First Allied Asset Management, Inc. | 13,545 | 13,601 | 12,403 | 11,157 | 14,920 | 16,811 | 12,276 | 14,683 | 12,839 |
| 624 | First American Bank | 75,252 | 76,502 | 14,668 | 30,608 | 21,095 | 17,200 | 17,200 | 17,240 | 17,240 |
| 625 | First Asset Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 19,423 | 22,430 | 23,075 | 23,548 |
| 626 | First City Capital Management, Inc. | 210 | 210 | 250 | 250 | 1,140 | 0 | 0 | 0 | 0 |
| 627 | First Command Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 0 |
| 628 | First Command Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 0 |
| 629 | First Financial Corp | 950 | 875 | 790 | 890 | 890 | 475 | 165 | 165 | 100 |
| 630 | First Horizon Advisors, Inc. | 6,227 | 6,508 | 6,780 | 2,428 | 3,245 | 7,505 | 6,480 | 6,480 | 5,772 |

Exhibit C

Page 14

**Anadarko Securities Litigation**

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 631 | First Interstate Bank | 0 | 0 | 2,790 | 310 | 160 | 160 | 160 | 160 | 160 |
| 632 | First Manhattan Company | 16,219 | 16,219 | 16,219 | 22,378 | 20,680 | 20,680 | 21,045 | 20,845 | 21,677 |
| 633 | First Niagara Private Client Services | 2,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 634 | First Quadrant L.P. | 0 | 0 | 0 | 0 | 77,500 | 77,500 | 0 | 0 | 0 |
| 635 | First Republic Investment Management, Inc. | 47,830 | 49,143 | 52,028 | 92,181 | 55,322 | 78,476 | 97,324 | 78,397 | 94,294 |
| 636 | First Sentier Investors Global Resources | 113,101 | 97,162 | 97,162 | 9,900 | 9,900 | 0 | 0 | 0 | 0 |
| 637 | First State Investments (U.K.) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 638 | First Trust Advisors L.P. | 138,445 | 136,997 | 94,949 | 124,274 | 259,595 | 283,569 | 300,202 | 225,967 | 206,496 |
| 639 | First Washington Corporation | 0 | 0 | 0 | 60,640 | 60,640 | 60,940 | 60,790 | 60,790 | 37,790 |
| 640 | FirstMerit Bank, N.A. | 3,572 | 3,065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 641 | Fischer Francis Trees & Watts, Inc. | 0 | 0 | 0 | 53,474 | 61,472 | 64,149 | 65,224 | 61,517 | 61,052 |
| 642 | Fisher Investments | 10,587 | 10,512 | 15,747 | 9,887 | 8,886 | 6,804 | 6,042 | 5,717 | 0 |
| 643 | Fjärde AP-Fonden | 113,342 | 106,835 | 99,643 | 84,997 | 99,968 | 98,011 | 111,551 | 99,135 | 91,183 |
| 644 | Flagship Asset Management (Pty) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 645 | Plinton Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,492 | 14,518 |
| 646 | Florida State Board of Administration | 669,880 | 658,392 | 655,874 | 642,493 | 622,503 | 758,143 | 765,541 | 817,456 | 821,051 |
| 647 | Flow Traders U.S. LLC | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 648 | FNY Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,840 | 100 |
| 649 | Focused Wealth Management, Inc. | 407 | 407 | 254 | 254 | 254 | 254 | 254 | 254 | 100 |
| 650 | Folger Hill Asset Management LLC | 0 | 0 | 0 | 0 | 145,352 | 67,000 | 20,000 | 107,801 | 0 |
| 651 | Folger Nolan Fleming Douglas Capital Management, Inc. (CM) | 80 | 4,409 | 4,769 | 5,399 | 6,139 | 6,349 | 6,349 | 6,349 | 7,749 |
| 652 | Fondsfinans Kapitalforvaltning AS | 2,200 | 2,200 | 2,800 | 2,400 | 2,400 | 2,400 | 2,400 | 3,000 | 3,000 |
| 653 | Fondsforvaltning A/S | 2,840 | 2,840 | 2,840 | 2,840 | 2,840 | 2,840 | 2,840 | 2,150 | 1,630 |
| 654 | Foresters Asset Management Inc | 9,500 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 9,100 |
| 655 | Foresters Investment Management Company, Inc. | 212,275 | 212,275 | 212,275 | 212,275 | 212,275 | 214,850 | 214,850 | 214,850 | 214,850 |
| 656 | Formidable Asset Management, LLC | 129 | 129 | 129 | 189 | 189 | 0 | 0 | 0 | 0 |
| 657 | Founders Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 658 | FOURPOINTS Investment Managers, S.A.S. | 0 | 0 | 36,000 | 36,000 | 33,100 | 33,100 | 29,400 | 28,600 | 26,900 |
| 659 | Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 12,900 | 0 | 14,900 |
| 660 | Franklin Advisers, Inc. | 8,726,663 | 7,075,507 | 4,332,916 | 5,986,301 | 11,941,018 | 10,979,679 | 10,264,978 | 10,880,711 | 6,630,413 |
| 661 | Franklin Equity Group | 933,857 | 944,480 | 917,521 | 658,083 | 459,328 | 443,850 | 404,609 | 357,243 | 333,665 |
| 662 | Franklin Mutual Advisers, LLC | 3,143,060 | 3,147,400 | 3,068,580 | 2,156,394 | 2,147,975 | 2,098,055 | 0 | 0 | 0 |
| 663 | Franklin Templeton Investments Corporation | 16,560 | 24,620 | 24,620 | 39,330 | 39,330 | 39,330 | 61,130 | 55,760 | 59,080 |
| 664 | Franklin, Parlapiano, Turner & Welch, LLC. | 0 | 0 | 2,085 | 2,085 | 2,085 | 2,085 | 2,085 | 2,085 | 2,085 |
| 665 | Fred Alger Management, Inc. | 2,477,172 | 2,154,893 | 1,252,637 | 1,998,202 | 882,140 | 1,610,353 | 2,026,642 | 2,980,820 | 2,926,190 |
| 666 | Freestone Capital Management, LLC | 5,304 | 4,617 | 3,624 | 0 | 0 | 0 | 0 | 0 | 0 |
| 667 | Front Street Capital, Inc. | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 22,685 | 18,285 | 18,915 | 20,385 |
| 668 | Frontier Investment Management Co. | 0 | 0 | 0 | 0 | 30,739 | 33,839 | 33,939 | 33,833 | 43,894 |
| 669 | Frontier Wealth Management LLC | 0 | 16,944 | 21,377 | 18,513 | 13,389 | 8,844 | 11,268 | 10,328 | 11,003 |
| 670 | Frost Investment Advisors, LLC | 109,474 | 115,250 | 108,130 | 35,639 | 27,274 | 24,947 | 21,723 | 18,291 | 12,736 |
| 671 | Fruth Investment Management, Inc. | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 5,332 | 5,388 | 5,388 |
| 672 | FSC Securities Corporation | 767 | 767 | 767 | 767 | 767 | 767 | 0 | 0 | 0 |
| 673 | FT Options LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 |
| 674 | FTC Capital GmbH | 1,794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675 | Fuh Hwa Securities Investment Trust Co., Ltd. | 0 | 0 | 0 | 6,245 | 6,245 | 8,119 | 8,119 | 18,103 | 18,103 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 676 | Fukoku Mutual Life Insurance Co. | 2,480 | 2,480 | 1,980 | 1,980 | 1,980 | 1,780 | 1,780 | 1,980 | 2,980 |
| 677 | Fuller & Thaler Asset Management Inc. | 3,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 678 | Fulton Financial Advisors, N.A. | 9,561 | 9,561 | 9,461 | 0 | 0 | 0 | 0 | 0 | 0 |
| 679 | FundLogic SAS | 0 | 0 | 0 | 190,000 | 0 | 0 | 0 | 0 | 0 |
| 680 | Fusion Family Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,367 | 0 |
| 681 | FutureAdvisor | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 64 | 64 |
| 682 | Gabelli Funds, LLC | 1,044,800 | 1,010,200 | 973,600 | 979,400 | 712,500 | 704,150 | 778,271 | 784,871 | 748,871 |
| 683 | Galaxy Capital Trading Ltd | 4,500 | 4,500 | 4,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | GAM International Management Ltd. | 1,400 | 800 | 800 | 800 | 0 | 0 | 0 | 0 | 0 |
| 685 | GAM Investment Management (Switzerland) AG | 81,808 | 76,522 | 74,378 | 74,564 | 77,331 | 78,320 | 98,201 | 98,201 | 97,487 |
| 686 | Garrison Asset Management, LLC | 33,953 | 33,717 | 34,011 | 30,983 | 35,175 | 39,322 | 40,328 | 40,509 | 41,809 |
| 687 | Gateway Investment Advisers, LLC | 65,501 | 64,133 | 60,070 | 58,387 | 40,386 | 39,630 | 39,334 | 41,489 | 38,725 |
| 688 | GE Asset Management Inc. | 767,652 | 752,080 | 748,175 | 806,237 | 806,237 | 806,237 | 806,237 | 0 | 0 |
| 689 | Gemmer Asset Management LLC | 399 | 399 | 389 | 257 | 180 | 180 | 180 | 180 | 180 |
| 690 | General American Investors Company, Inc. | 185,000 | 210,000 | 210,000 | 218,000 | 218,000 | 218,000 | 113,000 | 113,000 | 113,000 |
| 691 | General Electric Co | 0 | 0 | 748,175 | 806,237 | 66,500 | 0 | 0 | 0 | 0 |
| 692 | Generali Insurance Asset Management S.p.A. SGR | 9,479 | 10,449 | 10,955 | 10,955 | 10,510 | 10,510 | 9,540 | 9,540 | 9,360 |
| 693 | Generali Investments CEE, a.s. | 10,180 | 10,180 | 2,700 | 2,700 | 3,900 | 3,918 | 3,903 | 0 | 0 |
| 694 | Genesee Valley Trust Co | 4,401 | 4,146 | 0 | 4,637 | 0 | 0 | 0 | 0 | 0 |
| 695 | Genovese Burford & Brothers Wealth And Retirement Plan Mg | 0 | 0 | 0 | 615 | 615 | 615 | 512 | 512 | 512 |
| 696 | Geode Capital Management, L.L.C. | 4,045,921 | 4,069,915 | 4,103,532 | 4,091,119 | 4,027,355 | 4,000,632 | 4,474,460 | 4,797,927 | 5,192,078 |
| 697 | George Kaiser Family Foundation | 1,401,814 | 1,026,559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 698 | George V Asset Management | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 |
| 699 | Geosphere Capital Management, LLC | 0 | 0 | 0 | 0 | 76,000 | 0 | 0 | 0 | 0 |
| 700 | Gerald L. Ray & Associates, Ltd. | 7,685 | 7,685 | 7,285 | 7,185 | 5,685 | 5,685 | 5,685 | 5,685 | 5,685 |
| 701 | Gesiuris Asset Management S.G.I.I.C., S.A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,004 |
| 702 | GFO Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,000 |
| 703 | GHP Investment Advisors Inc | 3,446 | 3,596 | 5,047 | 4,724 | 4,724 | 4,724 | 4,371 | 4,264 | 4,264 |
| 704 | Gies & Heimburger GmbH | 0 | 5,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | Gillespie, Robinson & Grimm, Inc. | 53,794 | 58,624 | 52,219 | 29,365 | 29,815 | 33,070 | 28,935 | 22,915 | 25,448 |
| 706 | Giovine Capital Group LLC | 77,695 | 73,215 | 70,985 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | Glassman Wealth Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 322 | 11 |
| 708 | Glenmede Investment Management LP | 144,361 | 147,180 | 131,732 | 296,698 | 278,519 | 260,466 | 260,099 | 449,845 | 833,382 |
| 709 | Glens Falls National Bank & Trust Company | 430 | 130 | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | GLG Inc. | 0 | 0 | 0 | 0 | 0 | 3,701 | 3,701 | 3,701 | 3,701 |
| 711 | GLG LLC | 434,427 | 423,589 | 422,565 | 133,331 | 112,477 | 43,080 | 18,432 | 19,683 | 19,639 |
| 712 | GLG Partners LP | 61,056 | 24,132 | 0 | 47,055 | 54,409 | 0 | 0 | 61,493 | 215,269 |
| 713 | Global Index Advisors, Inc. | 16,358 | 15,363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | Global Retirement Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 282 | 190 |
| 715 | Global X Management Company LLC | 0 | 735 | 26 | 26 | 258 | 677 | 1,914 | 2,608 | 3,326 |
| 716 | GM Asset Management | 9,818 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 717 | GNB Gestão de Ativos | 11,092 | 11,092 | 11,092 | 11,092 | 11,092 | 11,092 | 11,092 | 11,092 | 0 |
| 718 | GO ETF Solutions LLP | 6,220 | 6,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 719 | Godshalk Welsh Capital Management, Inc. | 4,850 | 4,550 | 4,675 | 4,375 | 4,625 | 4,475 | 4,275 | 4,025 | 4,025 |
| 720 | Golden Capital Management, L.L.C. | 126,512 | 123,885 | 121,138 | 107,692 | 67,260 | 67,138 | 89,492 | 83,314 | 59,518 |

Exhibit C                                                                                                 Page 16

## Anadarko Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 721 | Goldman Sachs & Company, Inc. | 1,166,791 | 883,664 | 910,252 | 3,817,898 | 4,125,117 | 3,565,121 | 3,605,695 | 3,798,216 | 2,803,670 |
| 722 | Goldman Sachs Asset Management (US) | 2,815,693 | 1,589,670 | 877,086 | 809,511 | 3,349,973 | 3,769,382 | 1,649,996 | 1,418,693 | 1,455,214 |
| 723 | Goldman Sachs Asset Management International | 60,051 | 50,032 | 43,100 | 60,529 | 59,500 | 160,337 | 62,849 | 45,249 | 45,825 |
| 724 | Goldman Sachs Bank AG | 0 | 0 | 0 | 17,046 | 14,762 | 12,806 | 11,400 | 11,645 | 12,358 |
| 725 | Goldman Sachs International | 3,502 | 0 | 5,017 | 18,397 | 0 | 0 | 0 | 4,033 | 0 |
| 726 | Good Harbor Financial, LLC | 0 | 0 | 180 | 389 | 249 | 252 | 238 | 336 | 366 |
| 727 | Gotham Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,068 | 39,961 | 0 |
| 728 | Gradient Investments LLC | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 |
| 729 | Graham Capital Management, L.P. | 0 | 0 | 0 | 0 | 165,000 | 0 | 404,701 | 0 | 64,800 |
| 730 | Grandfield & Dodd, LLC | 8,657 | 8,803 | 8,803 | 8,683 | 8,683 | 8,683 | 5,911 | 5,911 | 5,911 |
| 731 | Granite Investment Partners, LLC | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 8,600 | 6,800 | 6,800 |
| 732 | Grantham Mayo Van Otterloo & Co LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 733 | Grassi Investment Management, L.L.C. | 12,375 | 12,825 | 13,725 | 16,300 | 23,350 | 24,375 | 25,175 | 22,300 | 22,225 |
| 734 | Graticule Asia Macro Advisors LLC | 0 | 0 | 0 | 138,083 | 0 | 60,000 | 240,000 | 127,500 | 0 |
| 735 | Gratus Capital LLC | 0 | 0 | 0 | 0 | 0 | 11,000 | 9,350 | 9,350 | 9,350 |
| 736 | Great Lakes Advisors, LLC | 10,156 | 10,156 | 10,156 | 10,156 | 10,156 | 10,156 | 25,039 | 24,051 | 23,692 |
| 737 | Green Arrow Capital Management LLC | 40,733 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 738 | Greenleaf Trust | 0 | 0 | 0 | 0 | 0 | 0 | 4,355 | 4,355 | 4,189 |
| 739 | GRESHAM Banque Privée | 0 | 734 | 1,234 | 1,234 | 1,234 | 1,234 | 1,234 | 1,234 | 1,234 |
| 740 | Griffin Asset Management, Inc. | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 741 | Grossbötzl, Schmitz, Lomparski & Partner International S.à | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 1,700 |
| 742 | Grosvenor Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 252 | 1,152 | 786 |
| 743 | Ground Swell Capital, LLC | 852 | 852 | 852 | 852 | 852 | 852 | 0 | 0 | 0 |
| 744 | Group One Trading, L.P. | 895 | 264 | 1,980 | 9,728 | 57,196 | 36,908 | 47,806 | 44,209 | 9,408 |
| 745 | Groupama Asset Management | 46,859 | 76,222 | 146,496 | 134,969 | 134,585 | 119,596 | 92,793 | 111,728 | 109,951 |
| 746 | Grove Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 120 |
| 747 | GS&P Kapitalanlagegesellschaft S.A. | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| 748 | GSA Capital Partners LLP | 5,382 | 55,615 | 37,464 | 35,865 | 0 | 0 | 15,358 | 22,796 | 38,707 |
| 749 | GSD Gestion S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| 750 | Guardian Investor Services LLC | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,407 |
| 751 | Guardian Life Insurance Company of America | 2,215 | 2,225 | 2,970 | 2,411 | 1,880 | 1,906 | 1,906 | 2,141 | 2,156 |
| 752 | Guggenheim Investments | 491,337 | 475,991 | 399,791 | 525,807 | 569,389 | 562,537 | 495,676 | 543,055 | 598,967 |
| 753 | Gulf International Bank (UK) Limited | 144,380 | 144,650 | 146,650 | 150,130 | 150,130 | 150,130 | 168,534 | 168,704 | 171,004 |
| 754 | Gupta Wealth Management Llc | 347 | 554 | 295 | 635 | 270 | 270 | 270 | 270 | 270 |
| 755 | Gustavia Fonder AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,300 | 0 |
| 756 | GWL Investment Management Ltd. | 353,944 | 354,321 | 346,600 | 336,261 | 322,336 | 411,237 | 437,506 | 437,127 | 433,290 |
| 757 | H. M. Payson & Co. | 28,032 | 27,352 | 25,866 | 24,990 | 26,323 | 24,336 | 23,766 | 23,242 | 22,206 |
| 758 | Hallmark Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 119 | 0 |
| 759 | Handelsbanken Asset Management | 47,134 | 44,599 | 43,453 | 219,449 | 0 | 0 | 0 | 0 | 0 |
| 760 | Hanson & Doremus Investment Management, Inc. | 150 | 0 | 0 | 308 | 308 | 308 | 0 | 0 | 0 |
| 761 | HAP Trading, LLC | 154,619 | 165,634 | 56,875 | 10,576 | 23,344 | 0 | 53,643 | 16,812 | 14,979 |
| 762 | Harbor Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 |
| 763 | Hazel Insurance Investments and Financial Services Ltd | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 |
| 764 | Harfst and Associates, Inc | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 |
| 765 | Harris Associates L.P. | 16,000 | 16,000 | 12,883,673 | 17,164,780 | 12,067,045 | 6,524,590 | 6,519,695 | 6,513,995 | 6,592,778 |

Exhibit C

Page 17

## Anadarko Securities Litigation

|  | | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 766 | Hartford Investment Management Company | 122,649 | 125,773 | 126,889 | 123,079 | 123,511 | 121,413 | 131,405 | 134,833 | 125,814 |
| 767 | Harvard Management Company, Inc. | 140,727 | 200,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 768 | Harvest Management, LLC | 0 | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 769 | Harvest Portfolios Group Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,209 | 11,209 |
| 770 | Hatteras Funds, LP | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 0 | 0 |
| 771 | Hauck & Aufhäuser Asset Management Services S.à r.l. | 29,168 | 33,869 | 36,569 | 41,167 | 34,000 | 23,900 | 11,866 | 21,879 | 20,819 |
| 772 | Hauck & Aufhäuser Fund Services S.A. | 5,000 | 5,000 | 7,000 | 7,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| 773 | Hawkins Capital L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 9,000 | 9,000 |
| 774 | Hayman Capital Management, L.P. | 9,202 | 172,335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 775 | HBK Investments, L.P. | 517,190 | 170,400 | 227,300 | 0 | 0 | 0 | 10,723 | 276,571 | 883,010 |
| 776 | HBKS Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 3,267 | 3,259 | 0 |
| 777 | Helvetia Versicherungen | 20,000 | 20,000 | 37,000 | 34,900 | 22,900 | 0 | 0 | 0 | 0 |
| 778 | Hemenway & Barnes LLP | 9,113 | 5,993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 779 | Hemenway Trust Company LLC | 15,000 | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 780 | Hennessy Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 130,600 | 0 | 0 |
| 781 | Herndon Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 0 | 0 |
| 782 | Herring Creek Capital Management, LLC | 0 | 195,439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 783 | HFM Wealth Management | 0 | 2,150 | 1,400 | 1,750 | 1,300 | 750 | 750 | 750 | 750 |
| 784 | High Point Bank & Trust Company | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 785 | Highbridge Capital Management, LLC | 20,886 | 0 | 0 | 6,252 | 0 | 6,073 | 25,505 | 10,584 | 11,156 |
| 786 | Highfields Capital Management, L.P. | 4,664,766 | 4,664,766 | 4,423,766 | 3,765,766 | 1,080,588 | 1,080,588 | 2,719,964 | 29,621 | 0 |
| 787 | Highland Capital Management, L.P. | 813,475 | 405,450 | 302,307 | 97,282 | 0 | 0 | 0 | 0 | 0 |
| 788 | Highland Capital Management, LLC | 0 | 16,114 | 16,004 | 19,679 | 0 | 0 | 0 | 0 | 0 |
| 789 | Highlander Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 |
| 790 | HighMark Capital Management Inc. | 33,538 | 30,719 | 30,553 | 26,183 | 14,346 | 13,530 | 12,477 | 12,118 | 9,688 |
| 791 | Highmount Capital LLC | 6,590 | 6,590 | 6,590 | 6,590 | 6,590 | 6,590 | 6,590 | 6,590 | 6,590 |
| 792 | Highstreet Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,400 | 3,400 |
| 793 | Hightower Advisors, LLC | 22,525 | 0 | 33,427 | 40,919 | 50,993 | 32,393 | 59,738 | 45,182 | 48,102 |
| 794 | Hilltop Park Associates LLC | 0 | 0 | 0 | 15,000 | 0 | 0 | 25,000 | 25,000 | 25,000 |
| 795 | HL Financial Services LLC | 47,139 | 45,048 | 44,999 | 44,954 | 45,995 | 45,370 | 15,076 | 27,344 | 26,441 |
| 796 | Holt Capital Advisors, L.L.C. | 675 | 675 | 675 | 0 | 1,300 | 0 | 0 | 0 | 0 |
| 797 | Homrich & Berg, Inc. | 0 | 0 | 0 | 0 | 0 | 4,673 | 4,752 | 6,188 | 9,045 |
| 798 | Honeywell Capital Management LLC | 565,900 | 430,900 | 482,300 | 492,300 | 622,500 | 495,200 | 276,100 | 305,300 | 314,100 |
| 799 | Hong Leong Asset Management Bhd. | 439 | 439 | 439 | 0 | 0 | 0 | 0 | 0 | 0 |
| 800 | Honkamp Krueger Financial Services, Inc /ADV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,535 | 13,586 |
| 801 | Hoplite Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 846,828 | 903,194 | 1,231,755 |
| 802 | Horizon Kinetics LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,566 | 3,932 | 3,932 |
| 803 | Horizons ETFs Management (Canada) Inc. | 9,611 | 11,711 | 11,649 | 13,187 | 10,411 | 15,013 | 1,772 | 1,823 | 1,758 |
| 804 | Horrell Capital Management, Inc. | 2,246 | 56 | 56 | 0 | 0 | 0 | 0 | 0 | 0 |
| 805 | Hottinger & Cie | 2,450 | 2,450 | 2,450 | 2,450 | 2,450 | 2,450 | 2,450 | 2,450 | 0 |
| 806 | Howard Hughes Medical Institute | 0 | 0 | 0 | 0 | 6,215 | 1,276 | 11,280 | 14,139 | 0 |
| 807 | Howe and Rusling, Inc. | 300 | 0 | 0 | 0 | 22 | 22 | 22 | 27 | 0 |
| 808 | HRS Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,500 |
| 809 | HRT Financial LLC | 0 | 0 | 0 | 4,592 | 0 | 0 | 0 | 0 | 8,774 |
| 810 | HSBC Bank USA, N.A. | 3,146 | 3,252 | 3,229 | 3,246 | 4,407 | 113,244 | 120,043 | 157,525 | 158,955 |

Exhibit C
Page 18

**Anadarko Securities Litigation**

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 811 | HSBC Global Asset Management (Canada) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,655 | 39,800 |
| 812 | HSBC Global Asset Management (France) S.A. | 3,490 | 0 | 3,490 | 3,490 | 3,832 | 3,923 | 3,923 | 3,911 | 4,211 |
| 813 | HSBC Global Asset Management (International) Limited | 1,679 | 1,679 | 1,679 | 1,679 | 1,679 | 1,679 | 1,679 | 1,679 | 0 |
| 814 | HSBC Global Asset Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 2,224 | 3,160 |
| 815 | HSBC Global Asset Management (UK) Limited | 2,496,489 | 2,150,701 | 1,108,725 | 702,824 | 395,123 | 295,446 | 367,627 | 409,966 | 621,032 |
| 816 | HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 0 | 0 |
| 817 | HuaAn Fund Management Co., Ltd. | 1,000 | 16,600 | 16,600 | 12,600 | 12,600 | 20,600 | 20,600 | 11,800 | 11,800 |
| 818 | Hudock Capital Group, LLC | 1,120 | 1,027 | 1,027 | 1,027 | 1,027 | 1,027 | 1,027 | 1,027 | 1,027 |
| 819 | Hudson Bay Capital Management LP | 384,706 | 328,887 | 409,537 | 330,437 | 0 | 60,000 | 0 | 0 | 0 |
| 820 | Hudson Valley Investment Advisors, LLC | 3,340 | 3,215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 821 | Huntington Private Financial Group | 165,323 | 178,963 | 145,939 | 122,944 | 165,323 | 165,323 | 32,234 | 31,535 | 27,795 |
| 822 | Hwabao WP Fund Management Co., Ltd. | 942 | 76,657 | 76,657 | 188,437 | 188,437 | 148,784 | 148,784 | 94,163 | 94,163 |
| 823 | Ibercaja Gestión S.G.I.I.C., S.A. | 1,401 | 1,401 | 1,398 | 0 | 0 | 0 | 0 | 0 | 0 |
| 824 | IBK Asset Management Co., Ltd. | 537 | 541 | 448 | 455 | 455 | 488 | 506 | 506 | 506 |
| 825 | IBM Retirement Fund | 124,339 | 124,055 | 123,672 | 123,520 | 66,879 | 67,012 | 51,553 | 52,509 | 6,246 |
| 826 | ICBC Credit Suisse Asset Management Co. Ltd. | 44 | 44 | 44 | 44 | 44 | 304 | 304 | 0 | 0 |
| 827 | ICC Capital Management, Inc. | 30,140 | 30,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 828 | ICM Asset Management, Inc. | 11,435 | 13,350 | 8,700 | 9,110 | 8,315 | 0 | 4,105 | 4,010 | 0 |
| 829 | ICON Advisers, Inc. | 0 | 0 | 0 | 128,200 | 135,100 | 94,550 | 0 | 0 | 0 |
| 830 | ICW Group | 22,360 | 22,360 | 29,520 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| 831 | ID-Sparinvest A/S | 5,606 | 5,606 | 3,506 | 3,506 | 6,506 | 3,000 | 3,000 | 986 | 4,686 |
| 832 | IFM Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,316 | 11,504 |
| 833 | IG Wealth Management | 12,100 | 30,857 | 15,569 | 14,255 | 56,830 | 121,231 | 115,474 | 117,975 | 19,184 |
| 834 | Ignis Investment Services Limited | 539,114 | 539,114 | 539,114 | 539,114 | 539,114 | 539,114 | 539,114 | 0 | 0 |
| 835 | IHT Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,713 | 3,092 |
| 836 | IKOS CIF Ltd | 0 | 0 | 0 | 2,884 | 2,895 | 0 | 0 | 0 | 0 |
| 837 | IM Gestão de Ativos, Sociedade Gestora de Fundos de Investi | 254 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 838 | Independence Capital Asset Partners, LLC | 5,156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | Independent Financial Partners | 0 | 0 | 0 | 1,692 | 2,836 | 3,259 | 3,922 | 6,965 | 7,043 |
| 840 | Index Management Solutions, LLC | 279 | 358 | 169 | 169 | 169 | 169 | 169 | 169 | 0 |
| 841 | IndexIQ Advisors LLC | 2,643 | 3,087 | 1,825 | 716 | 3,197 | 680 | 1,645 | 2,889 | 7,845 |
| 842 | Industrial Alliance Investment Management Inc. | 2,400 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 843 | Informed Portfolio Management AB | 7,311 | 0 | 0 | 0 | 0 | 1,300 | 1,300 | 1,300 | 1,300 |
| 844 | ING Bank N.V. | 173,134 | 129,594 | 101,256 | 129,211 | 74,504 | 6,471 | 8,715 | 32,258 | 28,594 |
| 845 | Ingalls & Snyder LLC (Asset Management) | 55,154 | 54,162 | 56,730 | 40,184 | 35,134 | 35,238 | 33,308 | 34,276 | 37,108 |
| 846 | Inspire Investing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| 847 | Institutional Capital, LLC | 176,653 | 176,456 | 149,473 | 71,713 | 61,013 | 61,013 | 61,013 | 63,213 | 63,213 |
| 848 | Intact Investment Management Inc. | 8,700 | 10,900 | 11,500 | 14,600 | 16,600 | 15,600 | 15,500 | 13,700 | 4,300 |
| 849 | Integral Derivatives LLC | 17,239 | 0 | 34,378 | 15,855 | 0 | 0 | 0 | 66,428 | 117,331 |
| 850 | Integrated Investment Consultants, LLC | 0 | 0 | 0 | 0 | 576 | 576 | 576 | 576 | 576 |
| 851 | Integrated Wealth Management | 2,086 | 1,949 | 2,032 | 549 | 549 | 549 | 549 | 0 | 0 |
| 852 | Intellectus Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 83 |
| 853 | Intersect Capital, LLC | 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 854 | INTRUST Bank, N.A. | 12,220 | 12,659 | 12,428 | 28,329 | 16,607 | 15,750 | 15,690 | 14,094 | 13,974 |
| 855 | Inversis Gestión, S.A., SGIIC | 250 | 250 | 250 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C
Page 19

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 856 | Invesco Advisers, Inc. | 4,603,183 | 3,131,521 | 2,693,277 | 2,479,116 | 368,857 | 348,939 | 363,609 | 2,544,803 | 3,062,931 |
| 857 | INVESCO Asset Management (Japan) Ltd. | 20,735 | 18,835 | 17,535 | 16,135 | 15,435 | 14,335 | 13,735 | 13,035 | 12,035 |
| 858 | INVESCO Asset Management Deutschland GmbH | 38,618 | 40,718 | 88,318 | 83,518 | 44,918 | 44,918 | 44,918 | 45,018 | 91,215 |
| 859 | INVESCO Asset Management Limited | 55,500 | 55,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 860 | INVESCO Australia Ltd. | 0 | 0 | 9,000 | 9,000 | 9,000 | 9,000 | 9,402 | 9,402 | 21,888 |
| 861 | Invesco Canada Ltd. | 480,078 | 483,994 | 511,644 | 467,414 | 467,414 | 496,339 | 483,641 | 458,540 | 448,490 |
| 862 | Invesco Capital Management LLC | 225,079 | 222,543 | 187,812 | 184,178 | 244,869 | 264,089 | 344,412 | 397,945 | 387,523 |
| 863 | INVESCO Global Structured Products Group | 141,420 | 142,848 | 169,421 | 218,601 | 239,499 | 220,124 | 230,007 | 220,472 | 268,982 |
| 864 | Invesco Hong Kong Limited | 6,000 | 6,000 | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 9,220 |
| 865 | Invesco Management Group, Inc. | 5,231 | 5,820 | 6,216 | 6,049 | 13,166 | 13,371 | 14,645 | 16,671 | 23,382 |
| 866 | Investec Asset Management (Pty) Ltd. | 0 | 240,921 | 308,624 | 276,124 | 0 | 0 | 0 | 0 | 0 |
| 867 | Investec Asset Management Ltd. | 650,584 | 756,655 | 574,173 | 601,311 | 733,372 | 772,877 | 705,898 | 647,534 | 659,930 |
| 868 | Investec Asset Management North America, Inc. | 0 | 7,300 | 124,687 | 208,700 | 183,360 | 210,781 | 202,346 | 191,001 | 0 |
| 869 | Investitori SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,000 | 2,000 |
| 870 | Investment Management of Virginia, L.L.C. | 69,065 | 38,758 | 39,836 | 34,210 | 0 | 0 | 0 | 0 | 0 |
| 871 | Investors Capital Advisory Services | 3,287 | 3,286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 872 | Invictus RG Pte. Ltd. | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 |
| 873 | IONIC Capital Management, L.L.C. | 0 | 0 | 18,814 | 0 | 0 | 0 | 0 | 0 | 73,300 |
| 874 | IPConcept (Luxemburg) S.A. | 1,400 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 875 | Ireland Strategic Investment Fund | 4,616 | 4,616 | 4,616 | 4,616 | 4,616 | 4,616 | 4,616 | 0 | 0 |
| 876 | Iridian Asset Management LLC | 5,282 | 5,082 | 5,082 | 5,082 | 4,582 | 4,582 | 4,396 | 3,896 | 37,696 |
| 877 | Irish Life Investment Managers Ltd. | 68,782 | 70,771 | 70,771 | 69,883 | 70,311 | 76,279 | 81,765 | 82,757 | 81,562 |
| 878 | Israel Discount Bank of New York | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 |
| 879 | IST Investmentstiftung | 0 | 0 | 0 | 232 | 235 | 237 | 252 | 249 | 181 |
| 880 | Ivory Investment Management, LLC | 0 | 0 | 0 | 173,892 | 0 | 0 | 0 | 0 | 0 |
| 881 | Ivy Investment Management Company | 549,425 | 1,093,075 | 1,991,325 | 2,363,884 | 889,555 | 1,002,765 | 607,475 | 1,523,588 | 2,023,691 |
| 882 | J. Goldman & Co., L.P. | 0 | 0 | 0 | 0 | 31,300 | 0 | 18,000 | 14,400 | 0 |
| 883 | J. M. Hartwell L.P. | 3,800 | 3,800 | 3,800 | 0 | 0 | 8,000 | 20,175 | 118,350 | 15,875 |
| 884 | J.M. Forbes & Co. LLP | 73,506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 885 | J.P. Marvel Investment Advisors, Inc. | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 0 | 0 | 0 | 0 |
| 886 | J.P. Morgan (Suisse) S.A. | 0 | 0 | 16,092 | 16,920 | 15,776 | 9,950 | 0 | 9,253 | 13,995 |
| 887 | J.P. Morgan Asset Management (Hong Kong) Ltd. | 21,500 | 23,500 | 23,500 | 23,500 | 26,369 | 26,369 | 19,269 | 171 | 26,669 |
| 888 | J.P. Morgan Securities LLC | 1,154,931 | 1,869,553 | 2,034,735 | 2,107,423 | 2,164,475 | 2,914,203 | 2,984,952 | 682,211 | 2,635,517 |
| 889 | J.P. Morgan Securities plc | 8,990 | 0 | 0 | 3,983 | 0 | 0 | 0 | 0 | 331 |
| 890 | Jabre Capital Partners S.A. | 0 | 0 | 60,000 | 0 | 0 | 0 | 0 | 120,000 | 170,000 |
| 891 | Jackson National Asset Management, LLC | 0 | 290 | 800 | 800 | 800 | 0 | 0 | 0 | 0 |
| 892 | Jackson Square Partners, LLC | 79,090 | 0 | 0 | 0 | 0 | 28,538 | 53,445 | 28,538 | 28,538 |
| 893 | Jacobi Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 364 | 364 | 242 | 364 |
| 894 | Jacobs & Company, LLC | 15,945 | 15,895 | 15,895 | 14,849 | 14,026 | 12,827 | 10,961 | 10,961 | 10,843 |
| 895 | Jacobs Levy Equity Management, Inc. | 0 | 0 | 183,485 | 230,971 | 6,665 | 15,030 | 67,930 | 166,090 | 63,720 |
| 896 | Jacobus Wealth Management, Inc. | 6,290 | 6,312 | 6,324 | 6,195 | 6,195 | 6,195 | 6,195 | 6,195 | 6,195 |
| 897 | Jafra Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| 898 | Jamison, Eaton & Wood, Inc. | 33,674 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 899 | Jana Investment Advisers Pty Ltd. | 0 | 0 | 1,791 | 1,629 | 1,629 | 1,629 | 1,629 | 1,629 | 1,629 |
| 900 | Jane Street Capital, L.L.C. | 7,944 | 13,974 | 28,925 | 8,784 | 19,851 | 10,489 | 0 | 8,754 | 163,985 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Quarterly Share Ownership for Reporting Institutions | | | | |
| 901 | Janney Montgomery Scott LLC | 40,672 | 38,811 | 38,888 | 29,826 | 73,092 | 29,826 | 81,970 | 109,477 | 109,734 |
| 902 | Janus Henderson Investors | 3,248,690 | 2,842,017 | 2,900,315 | 2,771,893 | 2,761,386 | 2,986,110 | 3,233,065 | 3,338,390 | 3,857,742 |
| 903 | Jefferies LLC | 184,250 | 548,111 | 441,504 | 345,608 | 400 | 350 | 14,528 | 26,916 | 50,054 |
| 904 | Jennison Associates LLC | 4,756,376 | 4,750,431 | 4,647,548 | 3,154,849 | 2,295,359 | 1,867,455 | 2,408,439 | 2,741,648 | 2,790,574 |
| 905 | JFS Wealth Advisors, LLC | 279 | 279 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| 906 | JKO Asset Management Co., Ltd. | 0 | 5,637 | 5,637 | 0 | 0 | 6,114 | 6,114 | 7,164 | 7,164 |
| 907 | JNBA Financial Advisors Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,152 | 0 | 36 |
| 908 | Joel Isaacson & Co., LLC | 1,116 | 1,116 | 1,116 | 2,116 | 2,816 | 2,116 | 2,116 | 2,116 | 0 |
| 909 | Johnson Financial Group Inc. | 4,365 | 5,486 | 3,682 | 3,993 | 6,313 | 2,709 | 2,324 | 3,448 | 1,513 |
| 910 | Johnson Investment Counsel, Inc. | 5,024 | 5,424 | 4,724 | 0 | 0 | 3,888 | 4,192 | 3,837 | 3,639 |
| 911 | JP Morgan Asset Management | 5,085,912 | 6,579,141 | 5,827,480 | 1,134,766 | 355,804 | 281,312 | 843,504 | 6,012,790 | 7,593,899 |
| 912 | JPMorgan Asset Management (Japan) Limited | 0 | 0 | 52,028 | 0 | 0 | 0 | 5,411 | 4,618 | 1,403 |
| 913 | JPMorgan Asset Management (Taiwan) Limited | 13,622 | 14,744 | 5,450 | 0 | 0 | 0 | 0 | 8,301 | 9,846 |
| 914 | JPMorgan Asset Management U.K. Limited | 2,436,277 | 2,851,606 | 2,446,427 | 1,975,763 | 1,238,327 | 813,826 | 684,906 | 832,364 | 909,716 |
| 915 | JPMorgan Private Bank (United States) | 1,472,391 | 1,602,159 | 1,487,985 | 795,767 | 458,739 | 417,708 | 306,905 | 1,266,981 | 1,834,786 |
| 916 | Jump Trading, LLC | 3,830 | 6,852 | 6,852 | 0 | 63,033 | 4,467 | 0 | 0 | 0 |
| 917 | K2 Advisors L.L.C. | 497 | 497 | 497 | 497 | 497 | 0 | 0 | 0 | 0 |
| 918 | Kairos Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 |
| 919 | Kairos Partners SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 |
| 920 | Kames Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,436 |
| 921 | Kanaly Trust Company | 1,045 | 1,045 | 1,210 | 1,137 | 1,390 | 2,004 | 1,404 | 1,477 | 1,477 |
| 922 | Kanawha Capital Management, LLC | 17,909 | 17,885 | 16,685 | 18,600 | 18,900 | 18,755 | 18,605 | 18,605 | 19,055 |
| 923 | Karaman Group, LLC | 16,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 924 | Kavar Capital Partners, LLC | 3,647 | 3,646 | 3,546 | 3,508 | 0 | 0 | 3,208 | 3,228 | 0 |
| 925 | KB Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 372 | 481 | 104 | 104 |
| 926 | KBC Asset Management N.V. | 201,742 | 172,791 | 97,268 | 118,406 | 187,978 | 187,978 | 187,978 | 187,978 | 187,978 |
| 927 | KBC Fund Management Limited | 0 | 0 | 0 | 0 | 46,219 | 46,219 | 46,219 | 46,219 | 46,219 |
| 928 | KBC Group NV | 295,288 | 411,823 | 338,249 | 246,387 | 345,935 | 203,146 | 243,912 | 345,245 | 538,399 |
| 929 | KB-Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 3,000 |
| 930 | Keeley-Teton Advisors, LLC | 32,825 | 32,715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 931 | Kentucky Retirement Systems | 34,101 | 34,273 | 34,858 | 38,596 | 46,711 | 43,406 | 39,013 | 40,556 | 35,838 |
| 932 | Kentucky Retirement Systems Insurance Trust Fund | 16,289 | 16,569 | 16,974 | 19,033 | 23,007 | 20,609 | 16,519 | 18,095 | 15,115 |
| 933 | Kentucky Teachers' Retirement System | 146,914 | 142,214 | 134,104 | 128,274 | 133,374 | 68,524 | 68,524 | 68,524 | 63,724 |
| 934 | Kernodle & Katon Asset Management Group, LLC | 0 | 0 | 0 | 2,090 | 2,090 | 2,090 | 2,090 | 1,390 | 1,390 |
| 935 | Key Group Holdings (Cayman), Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 21,600 | 15,000 | 16,400 |
| 936 | Key Square Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 346,588 | 0 |
| 937 | KeyBanc Capital Markets | 177,746 | 172,132 | 170,022 | 166,207 | 164,120 | 160,668 | 159,038 | 160,027 | 157,378 |
| 938 | Kimelman & Baird, LLC | 12,058 | 12,558 | 12,558 | 12,558 | 12,558 | 12,558 | 12,558 | 12,558 | 12,558 |
| 939 | Kings Point Capital Management L.L.C. | 890 | 690 | 690 | 690 | 690 | 690 | 690 | 690 | 690 |
| 940 | Kistler-Tiffany Advisors | 238 | 238 | 239 | 489 | 489 | 444 | 425 | 425 | 425 |
| 941 | KLCM Advisors, Inc. | 4,567 | 4,614 | 4,967 | 4,967 | 5,167 | 7,367 | 5,827 | 6,167 | 5,967 |
| 942 | Kleinwort Benson Bank Ltd. | 0 | 0 | 0 | 0 | 7,200 | 7,200 | 0 | 0 | 0 |
| 943 | Klingenstein Fields Wealth Advisors | 11,070 | 10,725 | 31,555 | 10,575 | 43,540 | 6,030 | 6,030 | 5,230 | 5,210 |
| 944 | KMS Financial Services, Inc. | 4,536 | 4,536 | 4,536 | 4,536 | 4,536 | 4,536 | 0 | 0 | 0 |
| 945 | Knott Partners Management, LLC | 298,350 | 301,410 | 276,210 | 276,210 | 276,210 | 301,210 | 80,760 | 80,760 | 80,760 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 946 | Kohlberg Kravis Roberts & Co. L.P. | 24,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 947 | Korea Investment Corporation | 463,700 | 333,200 | 509,739 | 554,639 | 462,639 | 523,939 | 589,743 | 664,396 | 628,266 |
| 948 | Kredietrust Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,450 | 12,800 |
| 949 | Krilogy Financial LLC | 0 | 0 | 0 | 0 | 416 | 416 | 416 | 416 | 416 |
| 950 | KTB Asset Management Co., Ltd. | 700 | 700 | 700 | 0 | 0 | 0 | 0 | 0 | 0 |
| 951 | L&S Advisors Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,838 | 22,945 |
| 952 | L. Roy Papp & Associates, LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,075 | 0 |
| 953 | La Banque Postale Asset Management | 3,170 | 3,170 | 4,042 | 3,980 | 4,510 | 4,733 | 4,953 | 12,822 | 0 |
| 954 | Ladenburg Thalmann Asset Management Inc. (LTAM) | 15,040 | 15,431 | 14,832 | 15,316 | 15,751 | 14,907 | 14,669 | 15,845 | 16,513 |
| 955 | Lakeshore Capital, LLC | 59,717 | 56,785 | 49,842 | 49,842 | 49,842 | 49,842 | 49,842 | 49,842 | 49,842 |
| 956 | Landry Investment Management Inc. | 0 | 0 | 0 | 0 | 1,200 | 1,700 | 4,200 | 2,900 | 2,900 |
| 957 | Lansförsäkringar Fondförvaltning AB | 45,004 | 45,004 | 45,004 | 45,004 | 45,004 | 45,004 | 0 | 0 | 0 |
| 958 | LaSalle Investment Management Securities B.V. | 1,801 | 7,430 | 7,418 | 7,418 | 7,418 | 7,418 | 7,418 | 7,418 | 7,418 |
| 959 | Laurie J. Hall Trustee | 7,120 | 7,196 | 7,196 | 6,556 | 3,436 | 3,816 | 3,816 | 3,560 | 3,560 |
| 960 | Laurion Capital Management LP | 0 | 85,600 | 0 | 331,600 | 198,265 | 78,287 | 0 | 0 | 325,018 |
| 961 | Lawrence W. Kelly & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 962 | Lawson Kroeker Investment Management, Inc. | 13,700 | 13,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 963 | Lazard Asset Management Pacific Company | 0 | 0 | 0 | 164,463 | 156,063 | 151,363 | 125,363 | 118,363 | 109,963 |
| 964 | Lazard Asset Management, L.L.C. | 3,606,851 | 3,461,507 | 3,597,507 | 3,540,453 | 1,499,064 | 1,241,953 | 1,051,305 | 935,571 | 760,345 |
| 965 | LBA Wealth Management, LLC | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 966 | LBBW Asset Management Investmentgesellschaft mbH | 1,315 | 1,315 | 1,315 | 1,315 | 1,315 | 1,315 | 1,315 | 0 | 0 |
| 967 | Leavell Investment Management, Inc. | 2,783 | 5,911 | 5,511 | 5,439 | 5,965 | 5,931 | 5,931 | 5,439 | 3,952 |
| 968 | Lebenthal Asset Management, LLC | 2,948 | 4,248 | 2,815 | 3,128 | 4,888 | 6,824 | 7,124 | 8,424 | 12,414 |
| 969 | Lebenthal Wealth Advisors, LLC | 8,965 | 8,791 | 10,146 | 8,446 | 11,067 | 0 | 0 | 0 | 0 |
| 970 | Ledyard National Bank | 677 | 1,697 | 1,697 | 1,170 | 1,020 | 1,000 | 1,000 | 1,000 | 1,270 |
| 971 | Lee Financial Company, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,500 |
| 972 | Legacy Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 |
| 973 | Legacy Capital Partners, Inc. | 26,025 | 25,325 | 25,275 | 20,880 | 18,155 | 17,765 | 17,465 | 19,115 | 16,055 |
| 974 | Legal & General Investment Management America Inc. | 0 | 0 | 0 | 0 | 0 | 18,968 | 18,968 | 18,968 | 23,055 |
| 975 | Legal & General Investment Management Ltd. | 1,951,900 | 2,006,014 | 2,089,969 | 2,106,572 | 2,242,180 | 2,375,904 | 2,578,305 | 2,643,578 | 2,690,602 |
| 976 | Leisure Capital Management, Inc. | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 0 | 0 |
| 977 | Lemanik Asset Management S.A. | 5,500 | 6,500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 978 | Lenox Wealth Advisors, LLC | 122 | 61 | 61 | 0 | 0 | 0 | 0 | 0 | 0 |
| 979 | Level Four Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,461 | 0 |
| 980 | Levin Capital Strategies, L.P. | 1,118,005 | 1,177,442 | 1,374,885 | 1,724,825 | 1,586,508 | 1,770,778 | 1,210,618 | 1,588,789 | 962,087 |
| 981 | LGT Capital Partners Ltd. | 0 | 26,900 | 26,900 | 26,900 | 26,900 | 36,200 | 36,200 | 43,300 | 43,300 |
| 982 | Liberty Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 140 | 140 |
| 983 | Liberty Mutual Insurance Group | 40,928 | 29,763 | 32,120 | 29,831 | 32,374 | 35,062 | 34,388 | 40,560 | 30,593 |
| 984 | Lincoln Investment Advisors Corporation | 0 | 13,494 | 13,494 | 0 | 10,650 | 10,650 | 21,408 | 0 | 0 |
| 985 | Linscomb & Williams, Inc. | 3,725 | 3,733 | 3,745 | 0 | 0 | 0 | 3,636 | 3,642 | 3,600 |
| 986 | Litespeed Management LLC | 0 | 345,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 987 | Live Your Vision, LLC | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | Livförsäkringsbolaget Skandia, ömsesidigt | 47,467 | 47,467 | 47,467 | 38,667 | 38,667 | 51,367 | 51,367 | 30,867 | 10,667 |
| 989 | LLB Asset Management AG | 17,000 | 17,000 | 23,942 | 23,942 | 23,942 | 21,942 | 15,942 | 15,942 | 15,942 |
| 990 | LMCG Investments, LLC | 5,956 | 5,956 | 5,956 | 5,956 | 3,772 | 182,202 | 211,506 | 214,690 | 193,406 |

Exhibit C

## Anadarko Securities Litigation

| | | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 991 | LMR Partners LLP | 0 | 10,191 | 15,600 | 0 | 16,784 | 0 | 0 | 17,415 | 3,890 |
| 992 | LNZ Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 239,134 | 0 | 795,000 |
| 993 | Loews Corporation | 10,400 | 10,400 | 14,005 | 12,935 | 12,050 | 12,050 | 11,300 | 11,300 | 11,300 |
| 994 | LOGiQ Asset Management Ltd | 0 | 2,190 | 2,190 | 3,100 | 0 | 0 | 0 | 0 | 0 |
| 995 | Lombard Odier Asset Management (Europe) Ltd | 33,179 | 28,179 | 20,701 | 20,701 | 20,701 | 22,994 | 6,183 | 6,183 | 21,704 |
| 996 | Lombard Odier Asset Management (USA) Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 110,000 | 182,820 | 147,072 |
| 997 | Lombard Odier Darier Hentsch & Cie | 9,756 | 8,992 | 0 | 2,978 | 2,978 | 0 | 0 | 0 | 0 |
| 998 | Lombard Odier Gestión (España) SGIIC, S.A. | 11,922 | 11,922 | 11,922 | 11,922 | 11,922 | 11,922 | 0 | 0 | 0 |
| 999 | London Capital Management Ltd. | 49,547 | 80,179 | 80,179 | 79,396 | 79,396 | 27,500 | 27,500 | 0 | 0 |
| 1,000 | Loomis, Sayles & Company, L.P. | 58,644 | 173,237 | 576 | 3,400 | 3,424 | 0 | 23,412 | 1,059,684 | 1,093,984 |
| 1,001 | Lord, Abbett & Co. LLC | 0 | 39,400 | 39,500 | 45,600 | 42,700 | 41,700 | 41,500 | 1,525,982 | 957,478 |
| 1,002 | Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 6,125 | 6,125 | 6,125 | 7,025 | 7,025 | 7,363 | 7,463 | 7,363 | 7,363 |
| 1,003 | Los Angeles Capital Management And Equity Research, Inc. | 34,559 | 201,551 | 24,243 | 9,612 | 5,464 | 203,408 | 483,669 | 49,360 | 31,009 |
| 1,004 | Louisiana State Employees' Retirement System | 36,500 | 37,000 | 37,100 | 35,600 | 34,000 | 33,500 | 34,700 | 35,100 | 34,400 |
| 1,005 | LPL Financial LLC | 50,757 | 41,103 | 42,253 | 46,884 | 44,457 | 0 | 15,912 | 20,191 | 20,794 |
| 1,006 | LS Investment Advisors, LLC | 11,088 | 11,142 | 12,363 | 13,108 | 15,644 | 13,925 | 12,325 | 13,589 | 14,131 |
| 1,007 | LSV Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,925 | 64,625 |
| 1,008 | Lucas Capital Management, L.L.C. | 39,267 | 32,773 | 30,781 | 26,310 | 0 | 0 | 0 | 0 | 17,810 |
| 1,009 | Lucus Advisors LLC | 3,419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,010 | Lumbard & Kellner, LLC | 3,016 | 3,016 | 0 | 0 | 0 | 0 | 0 | 3,016 | 0 |
| 1,011 | Luminus Management, L.L.C. | 129,000 | 172,559 | 149,396 | 557,858 | 0 | 0 | 0 | 0 | 0 |
| 1,012 | Luther King Capital Management Corp. | 159,262 | 161,192 | 156,634 | 157,505 | 155,862 | 147,483 | 146,282 | 143,057 | 153,147 |
| 1,013 | Lyell Wealth Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,460 | 20,875 |
| 1,014 | Lyxor Asset Management | 78,684 | 78,805 | 72,896 | 82,344 | 57,816 | 61,826 | 100 | 72,310 | 0 |
| 1,015 | M & G Investment Management Ltd. | 207,715 | 68,353 | 68,353 | 68,353 | 67,817 | 67,817 | 80,093 | 180,093 | 209,706 |
| 1,016 | M&R Capital Managment Inc. | 4,624 | 4,624 | 4,522 | 4,522 | 4,522 | 4,722 | 4,722 | 4,722 | 4,722 |
| 1,017 | M. D. Sass Investors Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 550,310 | 525,310 |
| 1,018 | MacKay Shields LLC | 363,855 | 404,680 | 536,107 | 603,988 | 719,227 | 920,295 | 42,552 | 74,704 | 170,773 |
| 1,019 | Mackenzie Financial Corporation | 0 | 6,600 | 26,379 | 33,686 | 37,487 | 42,931 | 0 | 0 | 0 |
| 1,020 | Mackenzie Investments Europe Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,791 | 0 |
| 1,021 | Macquarie Investment Management | 92,500 | 80,200 | 60,050 | 74,650 | 90,050 | 70,100 | 86,099 | 116,328 | 123,045 |
| 1,022 | Macquarie Investment Management Ltd. | 11,400 | 11,400 | 11,400 | 11,400 | 9,400 | 9,400 | 9,400 | 14,100 | 12,700 |
| 1,023 | Madrona Funds, LLC | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,024 | Magnetar Capital Partners LP | 0 | 629,158 | 629,158 | 629,158 | 629,158 | 629,158 | 629,158 | 629,158 | 8,496 |
| 1,025 | MAI Capital Management, LLC | 5,174 | 2,814 | 0 | 0 | 0 | 4,814 | 5,366 | 4,837 | 4,162 |
| 1,026 | Mairs and Power, Inc. | 3,105 | 3,056 | 0 | 0 | 0 | 6,049 | 6,224 | 9,016 | 9,384 |
| 1,027 | Majedie Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130,565 | 99,490 |
| 1,028 | Man Investments, Ltd. | 12,930 | 12,930 | 12,930 | 12,930 | 12,930 | 0 | 0 | 0 | 0 |
| 1,029 | Managed Account Advisors LLC | 925,301 | 1,605,020 | 1,788,781 | 2,256,547 | 2,831,952 | 2,820,486 | 2,465,501 | 2,744,120 | 2,513,187 |
| 1,030 | Manulife Asset Management Accord (2015) Inc. | 62,112 | 59,393 | 59,393 | 59,393 | 59,393 | 59,393 | 59,393 | 59,393 | 59,393 |
| 1,031 | Manulife Asset Management Limited | 249,576 | 255,957 | 267,527 | 219,983 | 224,481 | 228,916 | 229,846 | 253,984 | 355,622 |
| 1,032 | Manulife Investment Management (Hong Kong) Limited | 36,751 | 36,751 | 0 | 34,623 | 35,374 | 33,961 | 33,961 | 37,478 | 37,022 |
| 1,033 | Manulife Investment Management (US) LLC | 282,646 | 270,033 | 273,878 | 244,253 | 230,969 | 251,062 | 260,710 | 404,796 | 402,569 |
| 1,034 | Maple Capital Management, Inc. | 3,236 | 3,027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,035 | Maple Securities USA Inc. | 10,355 | 13,623 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,036 | Marathon Trading Investment Management LLC | 0 | 0 | 0 | 0 | 5,200 | 0 | 0 | 0 | 0 |
| 1,037 | Marble Harbor Investment Counsel, LLC | 6,010 | 3,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,038 | Marco Investment Management, L.L.C. | 2,490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,039 | Marietta Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| 1,040 | Mariner Wealth Advisors | 3,589 | 6,291 | 7,844 | 0 | 0 | 4,870 | 7,595 | 4,870 | 0 |
| 1,041 | Mariner Wealth Advisors-Madison, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 |
| 1,042 | Mariner Wealth Advisors-NYC, LLC | 621 | 0 | 0 | 0 | 0 | 0 | 645 | 0 | 0 |
| 1,043 | Markston International LLC | 150,928 | 138,128 | 120,510 | 108,210 | 93,625 | 91,054 | 80,268 | 72,479 | 73,229 |
| 1,044 | Marque Millennium Capital Management LLC | 54,970 | 41,970 | 31,170 | 31,170 | 31,170 | 31,170 | 31,170 | 31,170 | 31,170 |
| 1,045 | Marshall Wace LLP | 75,776 | 0 | 0 | 45,863 | 247,541 | 4,898 | 798,501 | 69,667 | 0 |
| 1,046 | Marsico Capital Management, L.L.C. | 87,643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,047 | Martin Currie Investment Management Ltd. | 70,420 | 67,320 | 79,470 | 74,970 | 75,070 | 67,370 | 65,570 | 62,670 | 57,870 |
| 1,048 | Mascoma Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 62 |
| 1,049 | Mason Capital Partners | 101,508 | 56,134 | 56,409 | 25,863 | 23,916 | 23,956 | 41,982 | 13,511 | 13,576 |
| 1,050 | Mason Street Advisors, LLC | 65,249 | 65,404 | 65,729 | 66,384 | 67,725 | 68,752 | 73,815 | 76,455 | 77,247 |
| 1,051 | Massachusetts Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 8,953 | 10,779 | 10,779 |
| 1,052 | Massey Quick Simon & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,514 | 0 |
| 1,053 | Matrix Asset Advisors, Inc. | 62,372 | 71,914 | 100,157 | 47,454 | 0 | 0 | 0 | 0 | 0 |
| 1,054 | Mawer Investment Management Ltd. | 21,534 | 22,097 | 22,398 | 24,083 | 24,083 | 24,083 | 24,083 | 24,083 | 24,083 |
| 1,055 | MB Financial Bank, N.A. | 472 | 472 | 472 | 472 | 472 | 472 | 472 | 472 | 472 |
| 1,056 | McAdams Wright Ragen, Inc. | 4,937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,057 | McKinley Capital Management, LLC | 202,538 | 183,738 | 183,058 | 177,348 | 0 | 0 | 0 | 0 | 0 |
| 1,058 | Meshane Partners | 2,027 | 2,027 | 2,027 | 2,027 | 2,027 | 2,554 | 2,538 | 2,538 | 2,538 |
| 1,059 | Meadow Creek Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,408 | 6,832 |
| 1,060 | Mechanics Bank | 5,070 | 2,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,061 | Mediobanca SGR S.p.A. | 21,687 | 21,687 | 8,687 | 17,687 | 7,687 | 11,687 | 11,705 | 11,809 | 11,809 |
| 1,062 | Meeder Asset Management, Inc | 13,890 | 0 | 0 | 755 | 798 | 12,553 | 5,780 | 19,753 | 40,836 |
| 1,063 | Meeschaert Asset Management, S.A.S. | 1,500 | 1,500 | 1,500 | 1,500 | 2,000 | 2,000 | 2,000 | 1,650 | 1,250 |
| 1,064 | Meiji Yasuda Asset Management Company Ltd. | 26,449 | 26,889 | 27,636 | 35,963 | 36,623 | 38,872 | 41,140 | 44,631 | 45,470 |
| 1,065 | Meiji Yasuda Life Insurance Company | 36,876 | 36,876 | 37,276 | 44,476 | 44,476 | 45,176 | 40,576 | 35,576 | 36,576 |
| 1,066 | Mellon Investments Corporation | 5,590,050 | 5,415,802 | 4,310,723 | 3,683,610 | 2,770,663 | 2,657,463 | 2,838,528 | 4,699,498 | 4,836,422 |
| 1,067 | Menora Mivtachim Insurance Ltd. | 545,247 | 562,337 | 562,337 | 562,337 | 562,337 | 352,937 | 19,507 | 6,300 | 6,300 |
| 1,068 | Menta Capital LLC | 11,460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,069 | Mercer Capital Advisers, Inc. | 5,122 | 5,122 | 5,122 | 5,122 | 5,122 | 5,122 | 5,122 | 5,122 | 4,850 |
| 1,070 | Merian Global Investors (UK) Limited | 0 | 0 | 3,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,071 | Meridian Investment Advisors, Inc. | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,000 |
| 1,072 | Meridian Investment Counsel Inc. | 0 | 0 | 0 | 4,394 | 4,394 | 4,394 | 4,394 | 4,394 | 4,394 |
| 1,073 | Merriman Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 51,610 | 40,990 | 39,057 | 39,606 |
| 1,074 | Metropolitan Life Insurance Co. (US) | 288,634 | 284,264 | 279,927 | 278,083 | 278,135 | 276,835 | 291,188 | 292,190 | 276,799 |
| 1,075 | Meyer Handelman Company LLC | 119,820 | 119,820 | 119,820 | 119,820 | 129,820 | 130,220 | 131,020 | 161,020 | 161,020 |
| 1,076 | MFC Asset Management PCL | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 500 |
| 1,077 | MFP Investors, LLC | 0 | 0 | 0 | 62,000 | 62,000 | 62,000 | 62,000 | 62,000 | 62,000 |
| 1,078 | MFS International (U.K.) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,139 | 10,139 |
| 1,079 | MFS Investment Management | 3,293,043 | 2,320,943 | 1,920,550 | 1,395,591 | 458,134 | 444,296 | 670,312 | 1,024,630 | 2,145,145 |
| 1,080 | MFS Investment Management Canada Limited | 206,821 | 141,234 | 136,885 | 135,769 | 0 | 0 | 0 | 37,500 | 36,521 |

Exhibit C

Page 24

## Anadarko Securities Litigation

| # | Investor Name | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,081 | Michigan Department of Treasury | 195,487 | 196,987 | 183,387 | 173,787 | 175,087 | 177,287 | 190,487 | 182,827 | 183,627 |
| 1,082 | Middlefield Capital Corporation | 0 | 0 | 0 | 10,000 | 0 | 0 | 7,500 | 8,500 | 8,500 |
| 1,083 | Migros Bank Asset Management | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 | 3,250 | 500 | 500 |
| 1,084 | MIK Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,003,094 | 772,026 |
| 1,085 | Miles Capital, Inc. | 6,216 | 5,775 | 5,661 | 5,394 | 0 | 0 | 0 | 0 | 0 |
| 1,086 | Millennium Management LLC | 2,792,994 | 1,183,105 | 1,226,434 | 65,998 | 3,870,960 | 1,392,106 | 3,741,590 | 4,817,145 | 5,143,153 |
| 1,087 | Miller/Howard Investments, Inc. | 82,304 | 81,606 | 91,398 | 97,112 | 177,386 | 141,957 | 137,631 | 168,107 | 103,446 |
| 1,088 | MinichMacGregor Wealth Management, LLC | 0 | 0 | 0 | 7 | 7 | 7 | 7 | 36 | 28 |
| 1,089 | Mirae Asset Global Investments (USA) LLC | 43,369 | 43,369 | 43,369 | 43,369 | 43,369 | 66,150 | 72,487 | 81,255 | 74,053 |
| 1,090 | Mirae Asset Global Investments Co., Ltd. | 69,385 | 68,513 | 72,118 | 78,584 | 78,986 | 78,986 | 78,986 | 78,986 | 78,986 |
| 1,091 | Mirova | 3,875 | 4,002 | 3,735 | 3,735 | 0 | 5,447 | 0 | 8,778 | 17,842 |
| 1,092 | Mitchell, McLeod, Pugh & Williams, Inc. | 9,200 | 9,200 | 9,200 | 8,400 | 8,400 | 8,400 | 8,400 | 8,900 | 8,900 |
| 1,093 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 67,989 | 0 | 63,617 | 67,432 | 73,908 | 76,003 | 85,208 | 85,757 | 89,870 |
| 1,094 | Mitsubishi UFJ Morgan Stanley Securities Co., Ltd. | 0 | 110 | 50 | 20 | 0 | 90 | 90 | 40 | 20 |
| 1,095 | Mitsubishi UFJ Trust and Banking Corporation | 957,516 | 971,872 | 1,012,950 | 997,197 | 1,015,833 | 1,037,112 | 1,160,408 | 1,158,442 | 1,104,298 |
| 1,096 | Mizuho Asset Management Co., Ltd. | 3,324 | 4,715 | 5,712 | 6,420 | 3,324 | 6,641 | 5,223 | 5,223 | 0 |
| 1,097 | Mizuho Securities USA, LLC. | 10,000 | 0 | 0 | 0 | 20,000 | 0 | 138,200 | 0 | 20,000 |
| 1,098 | Mizuho Trust & Banking Co., Ltd. | 753,903 | 728,051 | 754,210 | 764,833 | 769,342 | 772,087 | 855,717 | 0 | 0 |
| 1,099 | MLC Investments Limited | 0 | 0 | 3,951 | 4,331 | 4,646 | 17,868 | 18,666 | 20,823 | 20,896 |
| 1,100 | Mn Services Vermogensbeheer B.V | 0 | 0 | 0 | 0 | 12,737 | 12,845 | 14,174 | 14,331 | 14,905 |
| 1,101 | Monashee Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 300,000 | 0 | 0 |
| 1,102 | Monetary Management Group, Inc. | 16,000 | 16,200 | 2,300 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| 1,103 | Monetta Financial Services Inc. | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 |
| 1,104 | Monongahela Capital Management | 5,487 | 5,287 | 5,287 | 4,587 | 4,587 | 4,587 | 4,587 | 4,587 | 3,387 |
| 1,105 | Monroe Bank & Trust | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,106 | Montag & Caldwell, LLC | 27,497 | 27,497 | 27,497 | 27,497 | 27,497 | 27,497 | 27,497 | 0 | 0 |
| 1,107 | Montage Investments, LLC | 0 | 0 | 0 | 0 | 6,580 | 6,580 | 6,580 | 6,580 | 6,580 |
| 1,108 | Montecito Bank & Trust | 8,098 | 8,098 | 7,573 | 7,998 | 6,275 | 6,275 | 6,275 | 0 | 0 |
| 1,109 | Montgomery Investment Management Inc. | 101,480 | 102,484 | 102,484 | 102,884 | 101,284 | 123,569 | 123,439 | 122,613 | 122,041 |
| 1,110 | Monyx Asset Management | 0 | 24,678 | 24,678 | 27,315 | 27,315 | 2,612 | 2,612 | 0 | 0 |
| 1,111 | Moody National Bank | 10,501 | 10,501 | 10,511 | 10,511 | 10,711 | 10,726 | 10,726 | 10,726 | 10,726 |
| 1,112 | Moody, Lynn & Lieberson, LLC | 0 | 0 | 0 | 5,350 | 10,105 | 0 | 36,020 | 27,398 | 0 |
| 1,113 | Moore Capital Management, LP | 93,364 | 199,500 | 155,000 | 0 | 30,000 | 765,000 | 856,798 | 307,035 | 305,000 |
| 1,114 | Moors & Cabot Inc. | 4,903 | 4,705 | 4,706 | 5,601 | 6,126 | 5,899 | 4,900 | 7,716 | 7,216 |
| 1,115 | Morgan Stanley & Co. International Plc | 10,364 | 10,738 | 15,161 | 11,036 | 446,756 | 5,856 | 12,222 | 20,272 | 25,631 |
| 1,116 | Morgan Stanley & Co. LLC | 454,807 | 1,182,636 | 663,291 | 1,718,765 | 3,383,991 | 2,431,708 | 1,970,339 | 444,035 | 1,115,080 |
| 1,117 | Morgan Stanley Investment Management Inc. (US) | 74,354 | 63,038 | 61,295 | 53,610 | 52,341 | 54,158 | 34,733 | 42,536 | 63,743 |
| 1,118 | Morgan Stanley Investment Management Ltd. (UK) | 2,125 | 1,800 | 0 | 0 | 1,700 | 1,400 | 9,188 | 3,823 | 0 |
| 1,119 | Morgan Stanley Smith Barney LLC | 1,592,498 | 1,720,159 | 1,702,597 | 1,591,848 | 1,489,209 | 1,549,614 | 1,703,314 | 2,073,904 | 2,266,716 |
| 1,120 | Morgens, Waterfall, Vintiadis & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 65,000 | 55,000 | 55,000 |
| 1,121 | Morningstar Investment Services LLC | 0 | 0 | 0 | 0 | 81,783 | 69,380 | 52,849 | 17,594 | 0 |
| 1,122 | Mosaic Family Wealth, LLC | 0 | 0 | 0 | 3,678 | 4,190 | 8,298 | 8,708 | 9,374 | 3,744 |
| 1,123 | MOTCO | 35 | 35 | 35 | 235 | 235 | 200 | 200 | 200 | 71 |
| 1,124 | MPAM Credit Trading Partners L.P. | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,125 | MSD Partners, L.P. | 257,699 | 631,104 | 0 | 0 | 351,703 | 0 | 0 | 0 | 0 |

Exhibit C

## Anadarko Securities Litigation

Quarterly Share Ownership for Reporting Institutions

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,126 | MU Investments Co., Ltd. | 3,060 | 3,060 | 3,060 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,127 | Municipal Employees' Retirement System of Michigan | 15,000 | 15,060 | 15,210 | 15,330 | 15,640 | 16,140 | 16,170 | 17,510 | 18,030 |
| 1,128 | Murphy Capital Management, Inc. | 6,785 | 8,385 | 14,196 | 6,030 | 6,330 | 6,675 | 6,925 | 7,075 | 6,540 |
| 1,129 | Mutual of America Capital Management LLC | 69,045 | 70,591 | 71,150 | 71,253 | 73,158 | 59,569 | 64,087 | 65,158 | 94,596 |
| 1,130 | MV Capital Management, Inc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 1,131 | myCIO Wealth Partners, LLC | 400 | 400 | 423 | 400 | 400 | 400 | 540 | 0 | 0 |
| 1,132 | National Asset Management, Inc. | 0 | 3,100 | 4,795 | 0 | 4,943 | 0 | 0 | 0 | 0 |
| 1,133 | National Pension Service | 180,544 | 210,947 | 260,344 | 277,628 | 289,195 | 342,832 | 373,002 | 413,786 | 447,085 |
| 1,134 | NatWest Markets PLC | 897 | 0 | 897 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,135 | Navellier & Associates Inc. | 10,530 | 12,930 | 12,630 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,136 | NBG Asset Management Mutual Funds Management Company | 1,300 | 1,900 | 1,900 | 1,900 | 600 | 600 | 600 | 1,200 | 1,200 |
| 1,137 | NBT Bank N.A. | 4,770 | 4,450 | 4,750 | 4,575 | 5,725 | 5,725 | 5,725 | 5,725 | 6,265 |
| 1,138 | NCM Capital Management Group, Inc. | 3,475 | 3,475 | 3,475 | 3,475 | 3,325 | 3,225 | 3,225 | 3,225 | 0 |
| 1,139 | Nelson Capital Management | 306 | 306 | 306 | 306 | 306 | 0 | 0 | 0 | 0 |
| 1,140 | Nelson, Van Denburg & Campbell Wealth Management Group, | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1,141 | Neuberger Berman, LLC | 4,536,033 | 4,287,936 | 4,019,694 | 3,254,591 | 2,746,605 | 2,658,395 | 2,527,668 | 2,528,483 | 2,535,608 |
| 1,142 | Neuburgh Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,436 | 9,394 |
| 1,143 | Neue Aargauer Bank AG | 0 | 0 | 14,000 | 14,000 | 0 | 0 | 0 | 0 | 0 |
| 1,144 | Neville, Rodie & Shaw, Inc. | 25,007 | 23,787 | 24,207 | 15,649 | 15,664 | 15,639 | 15,389 | 15,500 | 26,295 |
| 1,145 | New Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 938 | 939 |
| 1,146 | New England Asset Management, Inc. | 45,607 | 44,113 | 38,413 | 13,713 | 13,713 | 25,313 | 25,413 | 26,613 | 26,613 |
| 1,147 | New England Research & Management, Inc. | 3,700 | 3,700 | 3,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,148 | New England Securities Corp | 604 | 604 | 604 | 604 | 604 | 604 | 604 | 0 | 0 |
| 1,149 | New Harbor Financial Group, LLC | 666 | 818 | 818 | 768 | 152 | 152 | 152 | 152 | 152 |
| 1,150 | New Jersey Division of Investment | 334,326 | 334,326 | 384,326 | 348,000 | 548,000 | 431,000 | 431,000 | 431,000 | 431,000 |
| 1,151 | New Mexico Educational Retirement Board | 58,788 | 53,588 | 57,088 | 55,188 | 56,288 | 59,488 | 51,688 | 58,288 | 56,688 |
| 1,152 | New York Life Investment Management, LLC | 0 | 92 | 15 | 15 | 95 | 0 | 0 | 0 | 88 |
| 1,153 | New York State Common Retirement Fund | 1,533,267 | 1,498,498 | 1,502,790 | 1,433,483 | 1,286,500 | 1,329,400 | 1,329,400 | 1,446,400 | 1,494,901 |
| 1,154 | New York State Teachers' Retirement System | 936,158 | 911,508 | 911,522 | 911,547 | 860,761 | 860,948 | 852,805 | 858,320 | 874,825 |
| 1,155 | Newman, Dignan & Sheerar, Inc. | 3,041 | 3,108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,156 | NewMark Investment Management LLC | 0 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 |
| 1,157 | NewSquare Capital LLC | 30 | 30 | 30 | 30 | 689 | 0 | 0 | 0 | 160 |
| 1,158 | NEXT Financial Group, Inc. | 5,493 | 5,193 | 5,043 | 4,544 | 3,544 | 2,719 | 2,680 | 2,680 | 2,235 |
| 1,159 | NFJ Investment Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,525 | 58,025 |
| 1,160 | Nichols & Pratt, LLP | 0 | 8,300 | 8,300 | 7,650 | 7,350 | 0 | 0 | 0 | 0 |
| 1,161 | Nikko Asset Management Americas, Inc. | 284,636 | 328,236 | 300,236 | 320,436 | 308,536 | 400,936 | 388,436 | 388,836 | 418,036 |
| 1,162 | Nikko Asset Management Co., Ltd. | 115,910 | 11,100 | 11,100 | 11,348 | 11,437 | 11,437 | 11,437 | 13,048 | 12,994 |
| 1,163 | Nine Chapters Capital Management LLC | 0 | 0 | 11,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,164 | Nippon Life Global Investors Americas, Inc. | 108,150 | 108,150 | 143,690 | 126,030 | 0 | 0 | 128,690 | 102,870 | 96,620 |
| 1,165 | Nippon Life Global Investors Singapore Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,582 | 5,582 |
| 1,166 | Nippon Life Insurance Company | 35,120 | 35,327 | 32,737 | 34,865 | 29,753 | 23,136 | 22,846 | 45,458 | 42,455 |
| 1,167 | NISA Investment Advisors, L.L.C. | 180,277 | 178,577 | 178,977 | 115,578 | 155,468 | 179,798 | 179,398 | 204,223 | 185,838 |
| 1,168 | Nissay Asset Management Corp. | 5,700 | 300 | 300 | 300 | 300 | 200 | 200 | 200 | 200 |
| 1,169 | NN Investment Partners (Singapore) Ltd. | 1,395 | 1,395 | 1,395 | 1,395 | 1,395 | 1,395 | 1,395 | 1,395 | 0 |
| 1,170 | NNIP Advisors B.V. | 173,134 | 129,594 | 101,256 | 101,256 | 70,681 | 59,174 | 41,476 | 35,847 | 3,693 |

Exhibit C
Page 26

# Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,171 | NNIP Asset Management B.V. | 68,125 | 51,502 | 115,577 | 115,577 | 93,633 | 93,633 | 48,625 | 48,625 | 40,078 |
| 1,172 | Nomura Asset Management (UK) Ltd. | 0 | 0 | 0 | 0 | 4,300 | 4,300 | 4,300 | 4,000 | 2,463 |
| 1,173 | Nomura Asset Management Co., Ltd. | 58,443 | 57,723 | 60,496 | 61,196 | 68,076 | 67,276 | 73,576 | 69,976 | 65,404 |
| 1,174 | Nomura Asset Management Singapore Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1,175 | Nomura Securities Co., Ltd. | 176,532 | 60,918 | 133,425 | 12,590 | 4,864 | 10,427 | 13,957 | 174,561 | 89,947 |
| 1,176 | Nordea Funds Oy | 298,565 | 349,973 | 453,193 | 542,229 | 617,296 | 420,877 | 445,980 | 540,243 | 529,649 |
| 1,177 | Norges Bank Investment Management (NBIM) | 4,561,046 | 4,667,815 | 4,866,190 | 4,451,496 | 4,679,385 | 4,568,530 | 4,936,080 | 5,064,862 | 4,751,758 |
| 1,178 | NORINCHUKIN BANK | 55,346 | 54,233 | 54,568 | 49,405 | 26,095 | 26,773 | 28,568 | 33,904 | 36,325 |
| 1,179 | North American Management Corp. | 0 | 0 | 15,445 | 16,195 | 15,375 | 15,375 | 9,935 | 9,835 | 10,070 |
| 1,180 | North Star Investment Management Corporation | 1,004 | 1,004 | 1,094 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1,181 | Northeast Financial Consultants Inc. | 8,945 | 8,945 | 9,813 | 9,813 | 9,813 | 12,434 | 13,012 | 13,012 | 13,012 |
| 1,182 | Northern Trust Global Investments | 680,471 | 682,472 | 689,662 | 647,620 | 706,747 | 686,769 | 727,460 | 753,156 | 809,823 |
| 1,183 | Northern Trust Global Investments Limited | 1,424,707 | 1,504,111 | 1,407,793 | 1,184,421 | 1,161,140 | 945,906 | 1,030,413 | 963,394 | 959,029 |
| 1,184 | Northern Trust Investments, Inc. | 4,229,583 | 4,190,833 | 4,116,246 | 3,901,691 | 3,934,118 | 4,058,765 | 4,277,153 | 4,571,508 | 4,673,611 |
| 1,185 | Northside Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,532 |
| 1,186 | Northstar Investment Advisors, LLC | 10,850 | 10,850 | 10,850 | 10,850 | 14,175 | 13,835 | 9,535 | 8,835 | 8,835 |
| 1,187 | Northstar Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,767 |
| 1,188 | Northwestern Mutual Capital, LLC | 8,532 | 8,532 | 8,299 | 7,374 | 9,784 | 9,784 | 8,218 | 9,624 | 7,681 |
| 1,189 | Northwestern Mutual Investment Management Company LLC | 18,469 | 18,741 | 18,796 | 19,304 | 19,412 | 19,472 | 53,985 | 64,178 | 112,993 |
| 1,190 | NPC of America | 0 | 0 | 3,152 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,191 | NTV Asset Management, L.L.C. | 0 | 14,500 | 15,700 | 11,950 | 11,950 | 11,350 | 12,450 | 0 | 0 |
| 1,192 | Numeric Investors LLC | 0 | 0 | 0 | 0 | 14,200 | 0 | 6,000 | 0 | 0 |
| 1,193 | NumeriXS Quant | 0 | 6,600 | 8,600 | 55,044 | 0 | 0 | 10,061 | 0 | 1,700 |
| 1,194 | Numina Capital Management, LLC | 0 | 0 | 67,000 | 141,000 | 0 | 0 | 85,000 | 0 | 0 |
| 1,195 | Nuveen Asset Management, LLC | 298,673 | 379,098 | 477,865 | 205,289 | 509,798 | 528,071 | 506,835 | 437,171 | 438,756 |
| 1,196 | Nuveen LLC | 3,810,510 | 5,362,270 | 5,563,281 | 4,135,993 | 3,624,413 | 4,144,924 | 3,411,633 | 3,318,400 | 3,220,097 |
| 1,197 | Nykredit Bank AS | 4,389 | 4,389 | 5,079 | 5,079 | 3,863 | 6,314 | 6,314 | 11,623 | 11,623 |
| 1,198 | OakBrook Investments, LLC | 55,400 | 48,400 | 46,900 | 29,740 | 29,200 | 65,300 | 54,350 | 27,050 | 47,150 |
| 1,199 | Oakworth Capital Bank | 0 | 0 | 0 | 10 | 40 | 3,248 | 2,964 | 2,964 | 2,918 |
| 1,200 | Oarsman Capital Inc. | 5,796 | 5,496 | 5,446 | 4,476 | 0 | 0 | 0 | 0 | 0 |
| 1,201 | Obermeyer Wood Investment Counsel, LLLP | 9,590 | 8,419 | 8,508 | 8,419 | 8,419 | 7,855 | 6,155 | 4,665 | 3,790 |
| 1,202 | Oclaner Asset Management Pte. Ltd. | 0 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 | 4,650 |
| 1,203 | Oddo BHF Asset Management GmbH | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 |
| 1,204 | Odey Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,000 |
| 1,205 | ODIN Forvaltning AS | 0 | 0 | 0 | 30,000 | 30,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| 1,206 | OFI Asset Management | 25,581 | 27,852 | 27,852 | 22,578 | 0 | 0 | 0 | 1,710 | 1,349 |
| 1,207 | OFI SteelPath, Inc. | 0 | 0 | 0 | 3,187 | 3,187 | 9,987 | 9,487 | 10,587 | 11,150 |
| 1,208 | Ohio National Investments, Inc. | 10,700 | 19,900 | 10,900 | 11,100 | 11,400 | 11,400 | 11,400 | 11,400 | 11,400 |
| 1,209 | Ohio Public Employees Retirement System | 374,155 | 374,885 | 374,292 | 370,184 | 347,445 | 351,011 | 382,976 | 384,866 | 384,866 |
| 1,210 | Ohio Valley Financial Group | 12,150 | 12,025 | 12,025 | 12,025 | 12,025 | 12,025 | 12,025 | 12,025 | 12,025 |
| 1,211 | Okasan Asset Management Co., Ltd. | 14,200 | 20,400 | 20,400 | 20,400 | 20,400 | 0 | 0 | 0 | 700 |
| 1,212 | Old Mutual Customised Solutions (Pty) Ltd | 6,100 | 6,100 | 6,100 | 6,100 | 12,600 | 12,600 | 7,000 | 12,600 | 11,000 |
| 1,213 | Old National Wealth Management | 6,046 | 5,903 | 6,220 | 7,192 | 0 | 0 | 0 | 0 | 0 |
| 1,214 | Old Second National Bank | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 47 | 47 |
| 1,215 | Oliver Luxxe Assets LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,236 | 3,236 | 3,236 |

Exhibit C

Page 27

## Anadarko Securities Litigation

| # | Investor Name | \multicolumn{9}{c}{Quarterly Share Ownership for Reporting Institutions} |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,216 | Omega Advisors, Inc. | 630,049 | 684,649 | 475,449 | 272,057 | 0 | 0 | 0 | 352,621 | 0 |
| 1,217 | Omnia Family Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,377 | 1,378 |
| 1,218 | Ontario Teachers' Pension Plan Board | 69,370 | 81,694 | 13,247 | 5,854 | 12,047 | 30,563 | 9,482 | 13,263 | 7,599 |
| 1,219 | OP Asset Management Limited | 23,835 | 23,835 | 23,835 | 24,266 | 24,266 | 24,266 | 24,266 | 24,266 | 24,266 |
| 1,220 | Oppenheimer Asset Management Inc. | 85,417 | 85,361 | 80,167 | 62,674 | 58,125 | 60,577 | 59,923 | 56,588 | 118,631 |
| 1,221 | OppenheimerFunds, Inc. | 307,210 | 503,104 | 717,319 | 878,826 | 1,353,460 | 763,331 | 23,180 | 23,217 | 27,551 |
| 1,222 | Optimum Investment Advisors, LLC | 18,714 | 18,714 | 17,179 | 15,129 | 9,536 | 10,086 | 11,591 | 11,791 | 11,441 |
| 1,223 | Oregon Public Employees Retirement System | 80,637 | 85,537 | 86,257 | 89,957 | 92,943 | 102,241 | 52,014 | 56,961 | 58,600 |
| 1,224 | Osborn Williams & Donohoe LLC | 2,425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,225 | Osborne Partners Capital Management LLC | 37,547 | 37,512 | 36,947 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,226 | Osterweis Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 424,403 | 493,495 | 441,615 | 421,573 |
| 1,227 | Ostrum Asset Management | 119,558 | 216,799 | 291,335 | 352,198 | 241,123 | 268,116 | 565,906 | 843,261 | 470,458 |
| 1,228 | Otter Creek Advisors, LLC | 0 | 0 | 0 | 67,000 | 68,806 | 0 | 0 | 0 | 0 |
| 1,229 | Otter Creek Management, Inc. | 7,003 | 7,003 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| 1,230 | Oxbow Advisors, LLC | 12,052 | 12,052 | 12,052 | 12,807 | 12,807 | 6,797 | 6,797 | 6,417 | 6,417 |
| 1,231 | OxFORD Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,695 |
| 1,232 | P. J. Schmidt Investment Management, Inc. | 16,997 | 16,877 | 13,918 | 12,814 | 12,499 | 25,717 | 26,465 | 26,847 | 32,173 |
| 1,233 | Pacer Advisors, Inc. | 0 | 2,178 | 5,643 | 8,975 | 9,530 | 10,554 | 10,492 | 10,801 | 11,153 |
| 1,234 | Pactio Gestión, S.G.I.I.C., S.A. | 43,833 | 43,833 | 43,743 | 43,817 | 43,864 | 43,813 | 43,813 | 43,813 | 43,813 |
| 1,235 | Palaedino Asset Management S.A. | 0 | 0 | 0 | 3,820 | 3,820 | 3,820 | 3,820 | 3,820 | 3,820 |
| 1,236 | Palladium Partners LLC | 10,530 | 9,990 | 9,765 | 9,798 | 4,353 | 4,453 | 4,813 | 4,603 | 4,103 |
| 1,237 | PalmerDodge Advisors, L.L.C. | 7,280 | 7,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,238 | Paloma Partners Management Company | 3,014 | 27,639 | 33,150 | 21,729 | 19,049 | 22,564 | 31,651 | 25,518 | 85,044 |
| 1,239 | PanAgora Asset Management Inc. | 214,830 | 331,027 | 140,715 | 148,952 | 51,880 | 48,670 | 28,895 | 28,737 | 613,730 |
| 1,240 | PAR Capital Management, Inc. | 187,444 | 187,444 | 187,444 | 187,444 | 187,444 | 187,444 | 187,444 | 0 | 0 |
| 1,241 | Para Advisors LLC | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,242 | Paradigm Asset Management Company, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,750 | 6,250 |
| 1,243 | Parallax Volatility Advisers, L.P. | 226,661 | 289,065 | 35,719 | 375,936 | 119,403 | 130,160 | 139,735 | 143,301 | 8,969 |
| 1,244 | Parallel Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,603 | 1,717 |
| 1,245 | Parametric Portfolio Associates LLC | 765,757 | 804,891 | 697,321 | 672,106 | 796,331 | 1,017,021 | 1,139,806 | 1,259,944 | 898,523 |
| 1,246 | Parametric Risk Advisors LLC | 2,674 | 2,674 | 2,674 | 2,674 | 2,674 | 2,674 | 2,674 | 2,674 | 2,674 |
| 1,247 | Park Avenue Institutional Advisers LLC | 0 | 3,417 | 3,378 | 3,291 | 3,201 | 3,211 | 0 | 0 | 0 |
| 1,248 | Park National Bank | 5,951 | 5,884 | 5,899 | 5,884 | 5,851 | 5,929 | 5,751 | 5,751 | 5,721 |
| 1,249 | Parkside Financial Bank & Trust | 0 | 0 | 187 | 286 | 115 | 223 | 308 | 393 | 397 |
| 1,250 | Parkwood LLC | 7,818 | 0 | 0 | 5,763 | 5,763 | 0 | 0 | 3,640 | 14,564 |
| 1,251 | Parsons Capital Management, Inc. | 11,553 | 11,443 | 11,443 | 10,643 | 10,643 | 10,643 | 10,338 | 10,238 | 10,238 |
| 1,252 | PartnerRe Asset Management Company | 10,734 | 9,175 | 9,194 | 3,405 | 3,405 | 0 | 0 | 0 | 0 |
| 1,253 | Passport Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 701,325 | 200,000 | 0 |
| 1,254 | Pathstone Federal Street | 106 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 1,317 |
| 1,255 | Patten & Patten, Inc. | 106,566 | 112,107 | 124,360 | 102,528 | 92,779 | 90,553 | 85,593 | 83,879 | 87,065 |
| 1,256 | Patten Group, Inc. | 36,316 | 36,316 | 36,316 | 36,316 | 36,316 | 36,316 | 36,316 | 0 | 0 |
| 1,257 | PDT Partners, LLC | 0 | 129,168 | 58,166 | 0 | 119,400 | 135,500 | 168,800 | 114,094 | 139,266 |
| 1,258 | Peachtree Investment Advisors, Inc. | 3,575 | 3,575 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,259 | Peak 6 Capital Management, LLC | 99,213 | 156,790 | 0 | 58,580 | 134,382 | 296,603 | 241,016 | 81,135 | 97,318 |
| 1,260 | Peak Asset Management, LLC | 0 | 0 | 4,018 | 0 | 0 | 0 | 3,782 | 3,807 | 0 |

Exhibit C                                                                                                                                    Page 28

## Anadarko Securities Litigation

|  |  | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,261 | PENN Capital Management Company, Inc. | 6,156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,262 | Pennsylvania Public School Employees Retirement System | 89,253 | 87,361 | 57,752 | 55,772 | 58,478 | 60,916 | 53,389 | 53,874 | 62,167 |
| 1,263 | Penobscot Investment Management Company, Inc. | 4,404 | 4,404 | 3,904 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,264 | Pensions Services Limited | 37,661 | 43,661 | 43,661 | 41,104 | 65,247 | 37,123 | 37,123 | 37,123 | 34,335 |
| 1,265 | People's Securities, Inc. | 4,128 | 4,746 | 4,746 | 4,128 | 4,018 | 4,068 | 818 | 818 | 818 |
| 1,266 | Peregrine Asset Advisers, Inc. | 3,410 | 3,410 | 0 | 0 | 0 | 0 | 450 | 0 | 0 |
| 1,267 | Perella Weinberg Partners Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 26,460 | 32,608 | 9,170 |
| 1,268 | Perigon Wealth Management, LLC | 9,025 | 9,025 | 8,995 | 8,995 | 8,995 | 8,995 | 8,995 | 8,995 | 8,995 |
| 1,269 | Perkins Coie Trust Company LLC | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| 1,270 | Perkins Investment Management LLC | 907,034 | 927,830 | 924,276 | 929,338 | 929,338 | 929,338 | 929,338 | 929,338 | 929,338 |
| 1,271 | Personal Capital Advisors Corporation | 10,577 | 15,016 | 17,957 | 20,173 | 40,763 | 53,160 | 68,434 | 76,082 | 89,890 |
| 1,272 | PGB Trust & Investments | 12,074 | 13,574 | 14,509 | 15,833 | 15,131 | 15,131 | 15,131 | 15,022 | 13,222 |
| 1,273 | PGGM Vermogensbeheer B.V. | 419,685 | 419,685 | 419,685 | 639,136 | 639,136 | 639,136 | 639,136 | 303,977 | 303,977 |
| 1,274 | PGIM Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,666 | 0 |
| 1,275 | PGIM Japan Co., Ltd. | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 0 | 0 |
| 1,276 | Pickering Energy Partners LP | 92,665 | 158,065 | 251,765 | 235,465 | 319,607 | 373,917 | 371,117 | 358,367 | 391,751 |
| 1,277 | Picoco, LLC | 25,000 | 6,400 | 0 | 109,600 | 35,100 | 0 | 0 | 0 | 0 |
| 1,278 | Pictet & Cie (Europe) S.A. | 36,060 | 0 | 36,130 | 32,750 | 0 | 0 | 30,700 | 37,610 | 79,496 |
| 1,279 | Pictet Asset Management Ltd. | 285,984 | 278,484 | 280,484 | 262,284 | 266,184 | 267,884 | 291,889 | 287,289 | 298,489 |
| 1,280 | Pictet Bank & Trust Ltd. | 18,500 | 18,700 | 32,300 | 32,300 | 8,870 | 0 | 0 | 0 | 0 |
| 1,281 | Picton Mahoney Asset Management | 0 | 144,200 | 229,300 | 193,813 | 229,525 | 262,325 | 243,163 | 0 | 0 |
| 1,282 | Piedmont Investment Advisors, Inc | 0 | 110,275 | 111,165 | 112,157 | 113,907 | 115,939 | 105,079 | 117,589 | 118,616 |
| 1,283 | Pier 88 Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,350 | 4,183 |
| 1,284 | Pienshale Financial Group, Inc. | 0 | 0 | 0 | 0 | 145 | 145 | 145 | 0 | 0 |
| 1,285 | Pillar Pacific Capital Management, LLC | 36,344 | 35,914 | 35,849 | 24,374 | 53,524 | 56,319 | 57,524 | 58,179 | 72,484 |
| 1,286 | PIMCO (US) | 171,341 | 154,613 | 151,323 | 119,916 | 41,745 | 112,902 | 0 | 0 | 186,234 |
| 1,287 | Pine River Capital Management, L.P. | 293,537 | 420,850 | 470,516 | 339,864 | 524,926 | 336,019 | 82,741 | 156,133 | 374,716 |
| 1,288 | PineBridge Investments LLC | 6,377 | 97,061 | 248,407 | 200,753 | 31,019 | 76,662 | 67,594 | 68,206 | 69,061 |
| 1,289 | Pink Capital | 2,090 | 2,090 | 2,090 | 2,090 | 0 | 0 | 0 | 0 | 0 |
| 1,290 | Pinkerton Retirement Specialists LLC | 0 | 25 | 0 | 0 | 22 | 0 | 74 | 74 | 0 |
| 1,291 | Pinnacle Associates Ltd. | 9,235 | 8,880 | 15,051 | 16,626 | 98,170 | 127,455 | 125,990 | 126,390 | 115,740 |
| 1,292 | Pinnacle Holdings, LLC | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,293 | Pioneer Investment Management SGRpA | 41,955 | 41,955 | 202,502 | 103,941 | 113,995 | 113,995 | 98,815 | 34,076 | 55,752 |
| 1,294 | Pioneer Investments Austria GmbH | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 0 | 0 | 0 |
| 1,295 | Pitcairn | 3,177 | 3,395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,296 | Pittenger & Anderson, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 |
| 1,297 | Placemark Investments, Inc. | 61,986 | 61,986 | 61,986 | 61,986 | 61,986 | 61,986 | 61,986 | 0 | 0 |
| 1,298 | Plain Capital Asset Management Sverige AB | 0 | 0 | 0 | 0 | 0 | 5,551 | 5,340 | 5,340 | 0 |
| 1,299 | Plante Moran Financial Advisors, LLC | 115 | 369 | 592 | 862 | 68 | 220 | 68 | 68 | 268 |
| 1,300 | Platte River Capital, LLC | 18,700 | 11,750 | 5,950 | 5,950 | 5,950 | 5,950 | 5,950 | 0 | 0 |
| 1,301 | PNC Capital Advisors, LLC | 8,818 | 9,044 | 8,283 | 8,543 | 8,625 | 8,274 | 7,811 | 8,280 | 8,034 |
| 1,302 | PNC Wealth Management | 187,144 | 183,644 | 227,030 | 241,046 | 234,619 | 184,325 | 180,764 | 175,903 | 173,993 |
| 1,303 | Point72 Asia (Singapore) Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 332,081 | 224,110 | 0 |
| 1,304 | Point72 Asset Management, L.P. | 1,112,500 | 2,113,201 | 773,901 | 185,616 | 2,859,774 | 2,410,252 | 2,767,957 | 1,688,902 | 369,033 |
| 1,305 | Point72 Europe (London) LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,037 | 52,866 |

Exhibit C                                                                                                                   Page 29

## Anadarko Securities Litigation

| # | Investor Name | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,306 | Point72 Hong Kong Limited | 3,683 | 0 | 0 | 0 | 4,100 | 600 | 13,400 | 3,149 | 2,479 |
| 1,307 | PointState Capital LP | 116,500 | 116,500 | 0 | 0 | 0 | 0 | 1,648,900 | 2,299,082 | 491,800 |
| 1,308 | Popular Asset Management, Inc. | 1,220 | 1,220 | 1,220 | 1,220 | 1,220 | 1,220 | 0 | 0 | 0 |
| 1,309 | PPM America, Inc. | 504,500 | 873,300 | 1,129,300 | 1,381,400 | 1,020,500 | 1,005,700 | 858,700 | 861,900 | 859,300 |
| 1,310 | Pramerica SGR S.p.A. | 0 | 4,631 | 4,631 | 1,750 | 1,750 | 0 | 0 | 20,606 | 20,606 |
| 1,311 | Prelude Capital Management, LLC | 2,500 | 2,987 | 0 | 0 | 65,989 | 0 | 8,545 | 0 | 2,120 |
| 1,312 | Prescott Group Capital Management, LLC | 0 | 0 | 0 | 0 | 44,000 | 44,000 | 44,000 | 44,000 | 44,000 |
| 1,313 | Princeton Alpha Management LP | 0 | 0 | 0 | 22,122 | 20,583 | 0 | 0 | 0 | 0 |
| 1,314 | Princeton Portfolio Strategies Group LLC | 5,398 | 4,768 | 4,575 | 4,925 | 0 | 0 | 0 | 0 | 0 |
| 1,315 | Principal Global Investors (Equity) | 638,397 | 645,888 | 649,344 | 662,796 | 805,027 | 694,286 | 757,116 | 789,477 | 796,054 |
| 1,316 | Principal Management Corporation | 17,615 | 14,359 | 11,863 | 12,064 | 12,207 | 11,763 | 62,034 | 26,716 | 19,781 |
| 1,317 | Prio Wealth Limited Partnership | 14,614 | 14,364 | 13,889 | 11,054 | 5,804 | 7,869 | 7,804 | 5,804 | 5,804 |
| 1,318 | Private Advisor Group LLC | 4,006 | 4,115 | 3,881 | 4,275 | 0 | 4,040 | 0 | 4,755 | 12,601 |
| 1,319 | Private Capital Advisors, Inc. | 48,839 | 48,739 | 48,454 | 33,640 | 32,515 | 32,140 | 32,440 | 31,880 | 30,010 |
| 1,320 | Private Capital Management, Inc. (MN) | 0 | 0 | 0 | 9,050 | 9,850 | 9,850 | 9,850 | 8,050 | 11,400 |
| 1,321 | Proficio Capital Partners | 0 | 0 | 0 | 15,076 | 17,833 | 17,977 | 15,177 | 15,201 | 15,187 |
| 1,322 | Pro-Financial Asset Management, Inc. | 1,490 | 1,490 | 1,490 | 1,490 | 1,490 | 200 | 200 | 200 | 200 |
| 1,323 | ProFund Advisors LLC | 150,940 | 134,125 | 136,565 | 143,941 | 132,771 | 128,450 | 108,030 | 129,544 | 134,907 |
| 1,324 | Prospera Financial Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,062 | 0 |
| 1,325 | Proxy P Management AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,300 | 0 |
| 1,326 | Prudential Financial Securities Invt Trust Enterprise Ltd. | 13,385 | 17,616 | 17,616 | 14,400 | 20,000 | 20,000 | 20,000 | 20,800 | 20,800 |
| 1,327 | Psagot Investment House Ltd. | 235 | 235 | 235 | 235 | 335 | 0 | 0 | 0 | 0 |
| 1,328 | PSP Investments | 175,480 | 174,780 | 133,880 | 129,780 | 81,780 | 96,780 | 240,780 | 123,480 | 126,880 |
| 1,329 | PT Asset Management, LLC | 450 | 0 | 2,900 | 6,000 | 0 | 0 | 0 | 0 | 0 |
| 1,330 | Public Employees' Retirement Association of CO | 276,993 | 272,065 | 298,209 | 296,206 | 1,031,990 | 1,026,649 | 967,334 | 968,263 | 968,037 |
| 1,331 | pulse invest GmbH | 0 | 0 | 0 | 0 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 |
| 1,332 | Putnam Investment Management, L.L.C. | 1,439,800 | 1,620,374 | 3,112,176 | 3,547,353 | 4,112,649 | 4,162,752 | 3,410,012 | 3,643,730 | 3,962,687 |
| 1,333 | Putnam Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73,470 | 73,470 |
| 1,334 | Pzena Investment Management, LLC | 676 | 1,716 | 1,716 | 980 | 0 | 2,635 | 4,560 | 0 | 0 |
| 1,335 | QCI Asset Management Inc. | 574 | 1,601 | 1,767 | 665 | 615 | 615 | 615 | 615 | 615 |
| 1,336 | QMA LLC | 932,746 | 654,696 | 626,595 | 627,896 | 627,396 | 705,856 | 742,465 | 1,636,015 | 1,628,585 |
| 1,337 | QS Investors, LLC | 25,052 | 10,352 | 10,352 | 10,366 | 12,666 | 13,366 | 13,366 | 11,766 | 55,266 |
| 1,338 | QS Legg Mason Global Asset Allocation, LLC | 0 | 0 | 0 | 0 | 6,607 | 8,165 | 9,028 | 9,028 | 9,028 |
| 1,339 | Quadrant Family Wealth Advisors | 0 | 1,312 | 500 | 528 | 1,286 | 1,518 | 1,678 | 3,327 | 3,322 |
| 1,340 | Quadrature Capital LLP | 0 | 8,334 | 0 | 0 | 0 | 0 | 127,128 | 49,769 | 68,637 |
| 1,341 | Quintbot Technologies, LP | 0 | 60,634 | 59,757 | 2,409 | 33,662 | 8,090 | 0 | 1,547 | 30,137 |
| 1,342 | Quantitative Investment Management LLC | 0 | 18,600 | 47,100 | 41,600 | 33,200 | 0 | 0 | 8,300 | 148,000 |
| 1,343 | Quantitative Systematic Strategies LLC | 3,516 | 13,151 | 5,026 | 0 | 0 | 0 | 24,404 | 23,447 | 37,134 |
| 1,344 | Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,219 | 0 | 0 |
| 1,345 | QUANTRES ASSET MANAGEMENT Ltd | 0 | 15,100 | 16,500 | 37,000 | 0 | 0 | 0 | 0 | 27,400 |
| 1,346 | Quenti Asset Management A/S | 0 | 0 | 0 | 0 | 5,108 | 5,108 | 5,108 | 5,108 | 5,108 |
| 1,347 | Quest Investment Management, LLC | 2,774 | 2,774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,348 | Quilter Investors Limited | 0 | 0 | 0 | 0 | 0 | 0 | 28,000 | 28,700 | 28,700 |
| 1,349 | Quotient Investors, LLC | 0 | 0 | 5,400 | 5,400 | 7,700 | 0 | 0 | 0 | 13,400 |
| 1,350 | R. H. Bluestein & Company | 4,850 | 56,550 | 6,900 | 0 | 0 | 0 | 0 | 11,750 | 42,900 |

Exhibit C

Case 4:20-cv-00576   Document 283-23   Filed on 05/16/25 in TXSD   Page 83 of 108
Case 4:20-cv-00576   Document 86-1   Filed on 10/01/21 in TXSD   Page 84 of 109

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,351 | R. M. Davis, Inc. | 0 | 0 | 0 | 0 | 4,760 | 4,126 | 4,126 | 5,396 | 4,750 |
| 1,352 | Rafferty Asset Management LLC | 19,565 | 25,565 | 0 | 4,949 | 24,131 | 8,360 | 17,027 | 8,863 | 20,800 |
| 1,353 | Raiffeisen Kapitalanlage-Gesellschaft mbH | 12,100 | 12,100 | 14,100 | 15,400 | 19,400 | 20,200 | 20,400 | 20,100 | 20,200 |
| 1,354 | Rainier Investment Management, LLC | 490,100 | 66,400 | 45,690 | 60,580 | 103,110 | 82,370 | 83,240 | 28,920 | 26,310 |
| 1,355 | Rampart Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 14,560 | 14,513 | 1,549 |
| 1,356 | Rand & Associates, LLC | 17,219 | 16,569 | 16,759 | 15,374 | 13,674 | 18,264 | 19,504 | 17,975 | 17,895 |
| 1,357 | Ranger Investment Management, L.P. | 0 | 0 | 0 | 0 | 450 | 860 | 1,250 | 1,250 | 1,405 |
| 1,358 | Rathbone Investment Management Ltd. | 7,156 | 22,391 | 20,841 | 20,841 | 20,841 | 19,950 | 20,160 | 6,950 | 6,120 |
| 1,359 | Rational Advisors, Inc. | 146 | 146 | 146 | 146 | 0 | 0 | 2,642 | 0 | 0 |
| 1,360 | Raymond James & Associates, Inc. | 566,410 | 630,736 | 785,427 | 777,865 | 1,305,226 | 1,366,380 | 1,269,257 | 1,285,447 | 1,293,274 |
| 1,361 | Raymond James Financial Services Advisors, Inc. | 0 | 0 | 59,075 | 100,790 | 233,230 | 168,717 | 49,448 | 46,358 | 29,995 |
| 1,362 | Raymond James Trust N.A. | 31,986 | 31,607 | 16,002 | 18,370 | 16,644 | 17,424 | 17,403 | 18,231 | 17,767 |
| 1,363 | RBC Capital Markets (Canada) | 0 | 0 | 0 | 1,944 | 0 | 0 | 0 | 0 | 0 |
| 1,364 | RBC Capital Markets Wealth Management | 62,693 | 101,551 | 147,912 | 237,676 | 126,535 | 2,373,477 | 1,676,990 | 681,405 | 1,641,223 |
| 1,365 | RBC Capital Partners | 0 | 30,755 | 28,154 | 0 | 0 | 0 | 0 | 16,765 | 10,703 |
| 1,366 | RBC Dominion Securities, Inc. | 3,284 | 2,580 | 2,299 | 3,633 | 3,053 | 8,887 | 8,096 | 10,475 | 11,099 |
| 1,367 | RBC Global Asset Management (U.S.) Inc. | 387,623 | 443,403 | 665,703 | 621,928 | 113,423 | 116,503 | 334,573 | 91,863 | 0 |
| 1,368 | RBC Global Asset Management (UK) Limited | 31,007 | 31,307 | 31,807 | 51,607 | 0 | 0 | 0 | 0 | 0 |
| 1,369 | RBC Global Asset Management Inc. | 584,309 | 407,774 | 422,909 | 166,029 | 554,529 | 815,700 | 664,600 | 1,205,088 | 881,894 |
| 1,370 | RBC Investment Solutions (CI) Limited | 0 | 0 | 0 | 13,609 | 13,609 | 0 | 0 | 0 | 0 |
| 1,371 | RBC Phillips, Hager & North Investment Counsel Inc. | 40 | 90 | 40 | 30,456 | 39,782 | 3,365 | 1,220 | 675 | 0 |
| 1,372 | RBC Private Counsel (USA) Inc. | 130 | 130 | 130 | 5,561 | 5,716 | 131 | 631 | 651 | 651 |
| 1,373 | RBC Trust Co (International) Ltd | 1,569 | 1,569 | 1,569 | 1,569 | 0 | 0 | 0 | 0 | 0 |
| 1,374 | RBC Wealth Management, International | 104,004 | 77,138 | 19,751 | 9,970 | 22,551 | 23,469 | 31,768 | 22,067 | 30,308 |
| 1,375 | Redwood Asset Management Inc. | 0 | 2,190 | 2,190 | 3,100 | 0 | 0 | 0 | 0 | 0 |
| 1,376 | Regal Investment Advisors, LLC | 68 | 69 | 69 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,377 | Regions Investment Management, Inc. | 114,894 | 80,387 | 68,654 | 49,311 | 44,644 | 43,696 | 37,754 | 33,587 | 31,241 |
| 1,378 | Rehmann Financial, LLC | 2,820 | 3,000 | 3,321 | 0 | 0 | 0 | 3,180 | 3,495 | 3,454 |
| 1,379 | Reilly Financial Advisors, LLC | 2,200 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 227 |
| 1,380 | Reliance Trust Company of Delaware | 22,601 | 21,768 | 33,214 | 36,985 | 40,043 | 42,312 | 23,079 | 33,074 | 30,947 |
| 1,381 | Reliant Investment Management, LLC | 29,175 | 28,980 | 32,255 | 19,670 | 19,170 | 37,075 | 43,455 | 44,868 | 45,918 |
| 1,382 | Renaissance Technologies LLC | 281,300 | 686,000 | 269,900 | 535,600 | 0 | 0 | 0 | 0 | 1,886,800 |
| 1,383 | Renta 4 Gestora, S.G.I.I.C., S.A. | 1,201 | 1,201 | 2,397 | 2,400 | 9,614 | 9,602 | 9,602 | 9,602 | 9,733 |
| 1,384 | Research Affiliates, LLC | 0 | 0 | 3,549 | 4,617 | 12,425 | 14,359 | 16,256 | 18,110 | 7,564 |
| 1,385 | Resona Bank, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| 1,386 | Reynders, McVeigh Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,678 |
| 1,387 | Reynolds Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 1,200 | 0 |
| 1,388 | RGT Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 3,334 | 4,009 | 0 |
| 1,389 | RHJ International SA | 7,400 | 7,400 | 0 | 0 | 7,400 | 7,400 | 7,400 | 7,400 | 0 |
| 1,390 | Rhumbline Advisers Ltd. Partnership | 797,463 | 673,167 | 684,427 | 703,257 | 737,519 | 787,931 | 826,532 | 927,323 | 961,590 |
| 1,391 | Ringturm Kapitalanlagegesellschaft mbH | 19,000 | 19,000 | 19,000 | 19,000 | 19,000 | 19,000 | 19,000 | 0 | 0 |
| 1,392 | Riverhead Capital Management LLC | 60,545 | 59,961 | 63,699 | 67,803 | 57,368 | 23,265 | 10,499 | 8,499 | 10,795 |
| 1,393 | Robeco Institutional Asset Management B.V. | 296,434 | 273,525 | 280,523 | 22,297 | 24,981 | 24,981 | 24,981 | 10,142 | 21,556 |
| 1,394 | Robshaw & Julian Associates, Inc. | 28,685 | 30,185 | 33,555 | 35,930 | 40,530 | 40,350 | 40,600 | 40,235 | 40,060 |
| 1,395 | Roc Capital Management, L.P. | 5,526 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C

Page 31

## Anadarko Securities Litigation

| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,396 | Rock Creek Group, L.P. | 0 | 7,607 | 7,607 | 16,255 | 23,626 | 23,626 | 231 | 0 | 0 |
| 1,397 | Rockefeller Capital Management | 738,259 | 839,962 | 897,686 | 262,652 | 22,189 | 22,189 | 21,174 | 21,174 | 21,183 |
| 1,398 | Rocky Mountain Advisers LLC | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 1,399 | Rometsch & Moor Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,500 |
| 1,400 | Ropes & Gray LLP | 5,659 | 5,659 | 5,659 | 5,659 | 5,659 | 5,659 | 5,659 | 0 | 0 |
| 1,401 | Ropes Wealth Advisors LLC | 1,143 | 912 | 1,042 | 1,042 | 1,112 | 430 | 337 | 337 | 226 |
| 1,402 | Rothschild & Co Asset Management Europe SCS | 14,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 10,000 | 10,000 | 10,000 |
| 1,403 | Rothschild & Co. Bank AG | 5,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,404 | Rothschild Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 29,040 | 29,040 | 28,855 |
| 1,405 | Rothschild Investment Corporation | 0 | 0 | 0 | 0 | 3,316 | 3,316 | 3,316 | 3,316 | 3,316 |
| 1,406 | Roundtable Investment Partners | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 7,400 |
| 1,407 | Rowland Carmichael Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,815 | 0 |
| 1,408 | Royal Alliance Associates, Inc. | 1,253 | 1,253 | 1,253 | 1,253 | 1,253 | 1,253 | 0 | 0 | 0 |
| 1,409 | Royal Bank of Canada Trust Co (Bahamas) Ltd | 0 | 0 | 0 | 800 | 800 | 800 | 800 | 800 | 800 |
| 1,410 | Royal London Asset Management Ltd. | 0 | 0 | 178,492 | 182,314 | 123,000 | 170,203 | 170,203 | 170,203 | 170,203 |
| 1,411 | RR Advisors, LLC | 100,000 | 125,000 | 165,000 | 205,000 | 145,000 | 101,000 | 0 | 0 | 0 |
| 1,412 | Russell Investments Limited | 5,960 | 5,480 | 6,675 | 181,031 | 202,583 | 28,301 | 26,566 | 26,040 | 21,205 |
| 1,413 | Russell Investments Trust Company | 258,038 | 342,954 | 469,155 | 592,538 | 345,961 | 333,173 | 214,381 | 224,591 | 163,912 |
| 1,414 | S.B. Carr Investments, Inc. | 1,882 | 1,892 | 1,933 | 2,277 | 0 | 0 | 0 | 0 | 0 |
| 1,415 | Saba Capital Management, L.P. | 0 | 0 | 0 | 82,000 | 22,347 | 16,847 | 16,847 | 9,347 | 4,347 |
| 1,416 | Sabadell Asset Management, S.A., S.G.I.I.C., Sociedad Uniper | 0 | 0 | 0 | 0 | 0 | 7,719 | 8,957 | 10,740 | 9,385 |
| 1,417 | Sabby Management, LLC | 0 | 90,971 | 102,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,418 | SailingStone Capital Partners LLC | 0 | 0 | 0 | 0 | 11,267 | 11,867 | 11,769 | 14,529 | 14,659 |
| 1,419 | Salem Capital Management, Inc. | 26,500 | 23,600 | 22,950 | 23,250 | 27,650 | 27,650 | 27,650 | 28,550 | 28,975 |
| 1,420 | Salem Investment Counselors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 552 | 0 |
| 1,421 | Salient Advisors, L.P. | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 0 |
| 1,422 | Salient Capital Advisor LLC | 94,944 | 86,840 | 85,486 | 15,720 | 91,284 | 90,664 | 78,341 | 78,341 | 79,641 |
| 1,423 | Salient Partners, L.P. | 0 | 0 | 0 | 15,720 | 15,720 | 15,720 | 15,720 | 15,720 | 15,720 |
| 1,424 | Salient Trust Co., LTA | 5,247 | 2,625 | 0 | 5,725 | 24,550 | 37,550 | 37,580 | 39,730 | 41,780 |
| 1,425 | Sanisung Asset Management (New York), Inc. | 27,550 | 35,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,426 | Samsung Asset Management Co., Ltd. | 27,584 | 35,080 | 163 | 2,391 | 1,967 | 1,782 | 3,643 | 9,148 | 7,970 |
| 1,427 | San Francisco Sentry Investment Group | 12,550 | 12,591 | 12,190 | 12,398 | 12,276 | 11,178 | 8,502 | 8,102 | 7,352 |
| 1,428 | Sand Hill Global Advisors, LLC | 34,188 | 34,074 | 35,315 | 35,438 | 0 | 0 | 0 | 0 | 0 |
| 1,429 | Sanders Morris Harris LLC. | 2,445 | 995 | 2,045 | 945 | 0 | 0 | 0 | 0 | 0 |
| 1,430 | Sandy Spring Bank | 7,995 | 8,026 | 8,220 | 9,309 | 7,711 | 7,975 | 7,905 | 8,066 | 8,403 |
| 1,431 | Sanlam Investment Management (Pty) Ltd. | 54,008 | 52,417 | 52,417 | 8,790 | 89,164 | 8,313 | 8,289 | 8,239 | 8,093 |
| 1,432 | Sanlam Investments UK Limited | 29,973 | 29,973 | 29,973 | 91,716 | 39,339 | 130,600 | 130,934 | 93,084 | 91,593 |
| 1,433 | Santander Asset Management - S.G.F.I.M., S.A | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 0 | 0 | 0 |
| 1,434 | Santander Asset Management UK Limited | 1,858 | 1,858 | 1,858 | 1,129 | 0 | 0 | 0 | 0 | 0 |
| 1,435 | Santander Private Banking Gestion, S.A., S.G.I.I.C. | 0 | 0 | 0 | 4,400 | 4,404 | 4,399 | 4,399 | 4,399 | 4,399 |
| 1,436 | Santander Towarzystwo Funduszy Inwestycyjnych S.A. | 1,114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,437 | Sarasin & Partners LLP | 1,218,123 | 1,139,729 | 1,073,239 | 1,608,962 | 1,574,089 | 1,348,712 | 1,251,023 | 1,342,150 | 966,670 |
| 1,438 | Saturna Capital Corporation | 1,600 | 1,600 | 1,600 | 1,600 | 0 | 0 | 0 | 0 | 0 |
| 1,439 | Savitr Capital LLC | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 0 | 0 | 0 | 0 |
| 1,440 | Sawtooth Asset Management, Inc. | 0 | 397 | 397 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C

**Anadarko Securities Litigation**

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly Share Ownership for Reporting Institutions | | | | | |
| 1,441 | Schonfeld Group Holdings LLC | 0 | 0 | 4,046 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 | 9,200 |
| 1,442 | Schonfeld Strategic Advisors LLC | 0 | 0 | 0 | 0 | 37,966 | 9,642 | 27,047 | 15,210 | 79,680 |
| 1,443 | Schooner Investment Group, LLC | 12,500 | 7,500 | 5,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| 1,444 | Schroder Investment Management (Hong Kong) Ltd. | 0 | 0 | 0 | 26,685 | 0 | 0 | 0 | 0 | 0 |
| 1,445 | Schroder Investment Management Ltd. (SIM) | 0 | 4,857 | 0 | 147,053 | 407,591 | 353,079 | 323,290 | 210,742 | 262,646 |
| 1,446 | Schroder Investment Management North America Inc. | 0 | 3,700 | 0 | 879,555 | 135,968 | 89,360 | 54,990 | 10,800 | 0 |
| 1,447 | Schwartz Investment Counsel, Inc. | 84,200 | 54,900 | 5,150 | 5,750 | 6,250 | 6,250 | 3,750 | 3,750 | 3,750 |
| 1,448 | Schweizerische Nationalbank | 771,505 | 817,805 | 906,405 | 922,905 | 1,320,105 | 1,425,105 | 1,504,505 | 1,542,005 | 1,980,405 |
| 1,449 | Schwerin Boyle Capital Management, Inc | 22,500 | 22,500 | 22,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,450 | Sciencast Management LP | 0 | 0 | 0 | 23,400 | 16,500 | 0 | 0 | 0 | 4,475 |
| 1,451 | Scotia Capital Partners, LP | 0 | 0 | 41,500 | 127,206 | 42,100 | 0 | 0 | 10,000 | 0 |
| 1,452 | Scotia Administradora General de Fondos Chile S.A. | 0 | 515 | 717 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,453 | Scotia Capital Inc. | 3,865 | 14,363 | 9,424 | 10,924 | 30,428 | 42,908 | 45,631 | 62,364 | 72,257 |
| 1,454 | Scott & Selber, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,387 | 23,349 |
| 1,455 | Scottish Mutual Investment Managers Ltd. | 0 | 0 | 5,584 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,456 | Scout Investments, Inc. | 11,926 | 60,061 | 60,040 | 60,385 | 11,908 | 11,039 | 8,648 | 9,048 | 8,543 |
| 1,457 | Sculptor Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,643,044 | 0 | 0 |
| 1,458 | SeaBridge Investment Advisors LLC | 400 | 400 | 400 | 400 | 400 | 500 | 500 | 500 | 400 |
| 1,459 | Searle & Company | 12,745 | 12,745 | 10,720 | 12,595 | 12,595 | 0 | 12,595 | 12,475 | 10,525 |
| 1,460 | SeaStone Capital Management, L.P. | 155,967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,461 | Sealown Holdings Pte. Ltd. | 200,000 | 200,000 | 279,240 | 377,240 | 0 | 0 | 0 | 0 | 0 |
| 1,462 | SEB Investment Management AB | 25,620 | 24,920 | 20,420 | 19,820 | 45,968 | 48,168 | 50,968 | 0 | 38,855 |
| 1,463 | SECOR Capital Advisors, LP | 0 | 0 | 10,985 | 0 | 0 | 0 | 26,289 | 0 | 0 |
| 1,464 | Sector Omega ASA | 0 | 0 | 0 | 0 | 0 | 23,500 | 23,500 | 28,900 | 28,900 |
| 1,465 | Securian Asset Management, Inc. | 47,253 | 48,058 | 47,573 | 48,929 | 49,290 | 49,982 | 53,996 | 55,936 | 56,182 |
| 1,466 | Security Kapitalanlage AG | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 |
| 1,467 | Security National Trust Company | 2,323 | 2,323 | 2,323 | 2,323 | 2,038 | 2,138 | 2,138 | 2,138 | 2,138 |
| 1,468 | Segall Bryant & Hamill, LLC | 12,284 | 12,284 | 11,784 | 11,784 | 11,784 | 11,704 | 11,911 | 11,719 | 11,099 |
| 1,469 | Segantii Capital Management Limited | 0 | 0 | 0 | 403,594 | 0 | 0 | 0 | 0 | 0 |
| 1,470 | Segment Wealth Management, LLC | 8,171 | 7,061 | 6,761 | 5,326 | 0 | 3,989 | 3,989 | 4,439 | 3,639 |
| 1,471 | SEI Investments Canada | 0 | 5,512 | 7,012 | 6,512 | 6,412 | 6,612 | 6,512 | 6,812 | 6,712 |
| 1,472 | SEI Investments Management Corporation | 229,876 | 158,407 | 159,479 | 51,890 | 40,855 | 110,645 | 221,318 | 349,172 | 472,039 |
| 1,473 | Seizert Capital Partners, L.L.C. | 3,249 | 3,249 | 0 | 0 | 0 | 0 | 3,249 | 3,249 | 0 |
| 1,474 | Sella SGR S.p.A. | 4,900 | 4,900 | 2,500 | 2,500 | 0 | 0 | 0 | 0 | 0 |
| 1,475 | Sentinel Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,000 |
| 1,476 | Sentry Investment Management, L.L.C. | 29,103 | 38,474 | 39,446 | 39,431 | 38,729 | 38,729 | 38,729 | 37,547 | 36,915 |
| 1,477 | Seven Bridges Advisors LLC | 0 | 0 | 0 | 0 | 3,250 | 0 | 4,471 | 5,024 | 0 |
| 1,478 | Seven Eight Capital, LP | 0 | 2,155 | 7,555 | 0 | 8,855 | 0 | 13,855 | 15,955 | 82,555 |
| 1,479 | Seven Investment Management LLP | 0 | 1,243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,480 | SevenBridge Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 23,482 | 38,869 | 38,869 | 990 |
| 1,481 | SG Americas Securities, L.L.C. | 93,207 | 95,942 | 407,174 | 283,659 | 153,982 | 237,441 | 129,990 | 99,224 | 85,556 |
| 1,482 | Shapiro Capital Management LLC | 0 | 0 | 11,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,483 | Sharkey Howes & Javer Inc | 0 | 53 | 106 | 106 | 306 | 106 | 0 | 0 | 0 |
| 1,484 | Sheaff Brock Investment Advisors, LLC | 0 | 0 | 0 | 5,856 | 6,056 | 6,031 | 0 | 0 | 5,456 |
| 1,485 | Shell Asset Management Company B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 35,856 | 35,063 | 35,077 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | \multicolumn{9}{c}{Quarterly Share Ownership for Reporting Institutions} |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,486 | Shelton Capital Management | 25,090 | 25,090 | 25,090 | 27,090 | 27,090 | 27,090 | 27,090 | 27,390 | 27,390 |
| 1,487 | Shikiar Asset Management, Inc. | 40,900 | 39,725 | 31,325 | 33,100 | 40,750 | 45,550 | 45,650 | 92,880 | 86,105 |
| 1,488 | Shinko Asset Management Co., Ltd. | 1,574 | 1,471 | 1,471 | 1,471 | 1,329 | 1,329 | 1,329 | 1,329 | 0 |
| 1,489 | Siemens Fonds Invest GmbH | 3,757 | 3,757 | 3,757 | 3,725 | 3,725 | 2,423 | 2,794 | 2,756 | 2,799 |
| 1,490 | Sigma Investment Counselors, Inc. | 36,521 | 35,801 | 32,836 | 29,708 | 42,082 | 41,363 | 40,788 | 41,157 | 36,769 |
| 1,491 | Sigma Planning Corporation | 3,342 | 3,536 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,492 | Signator Financial Services, Inc. | 377 | 377 | 0 | 0 | 0 | 300 | 317 | 367 | 341 |
| 1,493 | Signature Financial Management Inc. | 2,850 | 2,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,494 | Signaturefd, LLC | 18,321 | 18,190 | 1,395 | 1,381 | 2,056 | 2,282 | 2,152 | 0 | 0 |
| 1,495 | Silvant Capital Management LLC | 55,209 | 56,116 | 56,095 | 54,986 | 54,986 | 53,620 | 52,527 | 48,927 | 48,927 |
| 1,496 | Silvercrest Asset Management Group LLC | 40,853 | 73,627 | 41,323 | 67,844 | 48,098 | 116,934 | 116,680 | 115,875 | 116,256 |
| 1,497 | Simplex Trading, LLC | 49,250 | 22,185 | 70,823 | 100 | 848 | 0 | 6,607 | 20,910 | 84,199 |
| 1,498 | Sinclair (Donald R) | 14,406 | 14,406 | 14,406 | 14,406 | 14,406 | 14,406 | 14,406 | 14,406 | 22,712 |
| 1,499 | Siphron Capital Management | 7,910 | 7,910 | 7,910 | 7,910 | 7,910 | 7,910 | 0 | 0 | 0 |
| 1,500 | SIR Capital Management, L.P. | 0 | 0 | 0 | 0 | 490,500 | 0 | 653,996 | 531,160 | 213,060 |
| 1,501 | Sjunde AP-fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 504,337 | 524,337 |
| 1,502 | Skylands Capital, LLC | 4,075 | 3,775 | 3,475 | 2,275 | 2,275 | 2,275 | 2,275 | 2,275 | 2,225 |
| 1,503 | Smith Asset Management Group, LP | 79,200 | 0 | 0 | 576 | 0 | 0 | 0 | 0 | 0 |
| 1,504 | Smith Hayes Advisers, Inc. | 8,427 | 8,327 | 8,027 | 7,159 | 8,159 | 8,159 | 8,159 | 0 | 0 |
| 1,505 | Smith, Moore & Company | 6,310 | 6,310 | 6,310 | 6,310 | 0 | 0 | 0 | 0 | 0 |
| 1,506 | Smithfield Trust Company | 3,260 | 3,260 | 3,260 | 3,960 | 3,960 | 3,860 | 3,800 | 3,800 | 3,400 |
| 1,507 | Snow Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 39,819 | 66,201 | 66,201 | 66,201 |
| 1,508 | Société Générale Private Banking | 0 | 0 | 0 | 0 | 0 | 237,441 | 237,441 | 237,441 | 237,441 |
| 1,509 | Sonora Investment Management, LLC | 0 | 0 | 65 | 21 | 21 | 21 | 21 | 21 | 21 |
| 1,510 | South Dakota Investment Council | 34,400 | 19,700 | 19,700 | 40,000 | 773,490 | 759,570 | 763,370 | 618,844 | 564,664 |
| 1,511 | Southport Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 5,000 | 0 |
| 1,512 | Sowell Management Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 981 | 0 |
| 1,513 | Spears Abacus Advisors LLC | 6,095 | 6,095 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,514 | Spectrum Advisory Services, Inc. | 18,873 | 17,523 | 16,523 | 16,523 | 11,600 | 11,600 | 11,600 | 11,600 | 11,600 |
| 1,515 | SpiderRock Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| 1,516 | Spinnaker Trust | 6,018 | 6,018 | 6,018 | 6,018 | 5,243 | 5,243 | 5,243 | 7,243 | 7,143 |
| 1,517 | Spot Trading LLC | 47,839 | 28,146 | 15,038 | 21,701 | 193,038 | 179,654 | 216,030 | 211,902 | 42,475 |
| 1,518 | Squarepoint Capital LLP | 0 | 0 | 11,514 | 0 | 0 | 0 | 0 | 15,636 | 93,408 |
| 1,519 | SRS Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 94 |
| 1,520 | SSI Investment Management Inc | 4,635 | 3,820 | 3,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,521 | St. Bedrijfstakpensioenfonds voor de Media PNO | 17,700 | 17,700 | 17,700 | 17,700 | 13,300 | 13,300 | 13,300 | 13,300 | 13,300 |
| 1,522 | St. Galler Kantonalbank AG | 209 | 296 | 481 | 481 | 481 | 481 | 481 | 481 | 481 |
| 1,523 | St. James's Place Wealth Management Plc | 24,066 | 24,066 | 30,142 | 30,142 | 30,142 | 30,142 | 47,496 | 47,496 | 47,496 |
| 1,524 | STAAR Financial Advisors, Inc. | 700 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 |
| 1,525 | Staley Capital Advisers, Inc. | 2,454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,526 | StanCorp Investment Advisers, Inc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 |
| 1,527 | Standard Life Investments (USA) Ltd. | 1,943,382 | 1,721,937 | 1,661,709 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,528 | STANLIB Asset Management Ltd. | 45,819 | 45,819 | 45,819 | 45,819 | 45,819 | 45,819 | 0 | 0 | 0 |
| 1,529 | StarCapital AG | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 5,200 | 5,200 |
| 1,530 | Starfire Investment Advisers, Inc | 2,655 | 2,655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 34

## Anadarko Securities Litigation

| | | Quarterly Share Ownership for Reporting Institutions | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,531 | State of Wisconsin Investment Board | 1,007,309 | 909,882 | 839,292 | 762,362 | 661,192 | 669,632 | 646,132 | 630,639 | 696,411 |
| 1,532 | State Street Global Advisors (France) S.A. | 240,939 | 247,663 | 247,119 | 245,940 | 207,648 | 72,086 | 56,887 | 35,070 | 31,686 |
| 1,533 | State Street Global Advisors (Japan) Co., Ltd. | 24,600 | 24,600 | 24,600 | 24,600 | 24,600 | 24,600 | 24,600 | 26,527 | 26,527 |
| 1,534 | State Street Global Advisors (UK) Ltd. | 207,585 | 213,144 | 241,135 | 388,399 | 406,776 | 388,404 | 437,349 | 467,574 | 490,580 |
| 1,535 | State Street Global Advisors (US) | 23,572,477 | 22,853,570 | 23,029,495 | 24,029,781 | 24,813,542 | 24,656,263 | 26,644,260 | 28,405,456 | 28,422,635 |
| 1,536 | State Street Global Advisors Ltd. (Canada) | 24,513 | 26,902 | 57,333 | 49,050 | 94,505 | 55,466 | 54,654 | 55,788 | 60,999 |
| 1,537 | State Teachers Retirement System of Ohio | 307,807 | 310,938 | 313,932 | 314,184 | 315,562 | 320,622 | 338,160 | 333,987 | 325,846 |
| 1,538 | Stelac Advisory Services LLC | 0 | 0 | 0 | 0 | 0 | 2,200 | 2,200 | 2,200 | 2,200 |
| 1,539 | Stelliam Investment Management, LP | 707,500 | 862,500 | 1,640,000 | 2,895,000 | 3,635,000 | 3,275,000 | 2,810,000 | 1,582,500 | 762,500 |
| 1,540 | Stephens Capital Management | 3,371 | 2,613 | 0 | 0 | 0 | 0 | 4,861 | 5,557 | 40,918 |
| 1,541 | Sterling Capital Management, LLC | 119,332 | 128,435 | 129,159 | 113,177 | 108,628 | 105,055 | 98,085 | 134,857 | 112,921 |
| 1,542 | Sterling Investment Advisors, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 |
| 1,543 | Sterne Agee Asset Management, Inc. | 22,391 | 55,814 | 290 | 8,889 | 12,708 | 11,420 | 11,420 | 11,420 | 11,420 |
| 1,544 | Sterne Agee Investment Advisory Services | 0 | 0 | 0 | 0 | 0 | 375 | 375 | 375 | 375 |
| 1,545 | Stevens Capital Management LP | 17,786 | 0 | 23,212 | 0 | 0 | 0 | 17,078 | 56,822 | 91,632 |
| 1,546 | Steward Partners Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040 | 7,164 |
| 1,547 | Stewart and Patten Co., L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,818 |
| 1,548 | Stewart Investors | 14,880 | 14,880 | 14,880 | 14,880 | 0 | 0 | 0 | 0 | 0 |
| 1,549 | Stichting Pensioenfonds SABIC | 7,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,550 | Stifel Nicolaus Investment Advisors | 33,813 | 34,200 | 49,350 | 44,229 | 108,956 | 109,135 | 137,935 | 165,004 | 153,942 |
| 1,551 | Stillwater Investment Management, LLC | 12,426 | 12,702 | 13,108 | 12,247 | 14,728 | 15,712 | 15,428 | 15,186 | 15,699 |
| 1,552 | Stoker Ostler Wealth Advisors, Inc. | 1,250 | 1,250 | 1,250 | 1,700 | 1,000 | 500 | 500 | 500 | 0 |
| 1,553 | Stone Ridge Asset Management LLC | 0 | 1,600 | 1,600 | 1,600 | 600 | 600 | 600 | 0 | 0 |
| 1,554 | Stonebridge Capital Advisors, LLC | 29,684 | 30,574 | 38,162 | 29,726 | 25,831 | 27,136 | 27,331 | 25,149 | 24,649 |
| 1,555 | Stonehage Fleming Financial Services Holdings, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 1,505 | 0 | 0 |
| 1,556 | Stonemark Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 115 | 0 |
| 1,557 | StoneRidge Investment Partners, LLC | 0 | 0 | 0 | 169,655 | 4,430 | 4,430 | 0 | 0 | 0 |
| 1,558 | Storebrand Kapitalforvaltning AS | 150,327 | 150,327 | 124,041 | 124,041 | 117,366 | 111,885 | 120,955 | 127,495 | 136,633 |
| 1,559 | Strategic Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,521 | 0 | 0 |
| 1,560 | Strategic Wealth Advisors Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,293 |
| 1,561 | Stratos Wealth Partners, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 3,896 | 0 | 0 |
| 1,562 | Stratton Management Company | 10,400 | 5,600 | 5,700 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| 1,563 | Stux Capital Management, LLC | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 0 | 0 | 0 | 0 |
| 1,564 | Suffolk Capital Management, LLC | 167,226 | 164,492 | 98,400 | 126,894 | 0 | 0 | 0 | 39,739 | 38,201 |
| 1,565 | Sullivan, Bruyette, Speros & Blayney, LLC | 107 | 107 | 151 | 50 | 58 | 0 | 0 | 0 | 0 |
| 1,566 | Sumitomo Life Insurance Co. | 23,598 | 21,000 | 20,479 | 20,006 | 19,499 | 18,781 | 16,748 | 17,128 | 16,128 |
| 1,567 | Sumitomo Mitsui DS Asset Management Company, Limited | 39,865 | 38,236 | 38,431 | 37,206 | 39,128 | 39,709 | 39,669 | 42,273 | 46,531 |
| 1,568 | Sumitomo Mitsui Trust Asset Management Co., Ltd. | 62,100 | 31,474 | 31,474 | 31,474 | 31,474 | 31,512 | 31,512 | 31,512 | 33,612 |
| 1,569 | Sumitomo Mitsui Trust Bank, Limited | 1,700,512 | 1,623,627 | 1,654,411 | 1,674,642 | 1,695,065 | 1,414,670 | 1,886,788 | 1,545,379 | 1,561,618 |
| 1,570 | Summit Advisor Solutions | 0 | 0 | 0 | 0 | 0 | 0 | 1,906 | 0 | 0 |
| 1,571 | Summit Capital Management, L.L.C. | 64,060 | 64,270 | 60,115 | 45,540 | 38,350 | 38,350 | 38,350 | 38,350 | 38,350 |
| 1,572 | Summit Financial Wealth Advisors, Llc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,940 | 8,640 |
| 1,573 | Sun Life Assurance Company of Canada (Toronto) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 299 | 3,301 |
| 1,574 | SunAmerica Asset Management, LLC | 216,840 | 216,982 | 203,518 | 208,465 | 206,733 | 210,345 | 220,698 | 223,201 | 223,103 |
| 1,575 | Sunnymeath Asset Management, Inc. | 0 | 0 | 0 | 6,850 | 7,210 | 17,210 | 18,510 | 18,910 | 18,910 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | \multicolumn{9}{c}{Quarterly Share Ownership for Reporting Institutions} |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,576 | SunTrust Bank | 20,496 | 22,259 | 18,574 | 23,384 | 24,645 | 25,894 | 24,509 | 25,652 | 10,773 |
| 1,577 | Susquehanna International Group, LLP | 1,718,390 | 1,703,898 | 964,950 | 866,837 | 238,726 | 5,019 | 0 | 0 | 326,301 |
| 1,578 | Swedbank Robur Fonder AB | 139,567 | 139,567 | 128,705 | 136,284 | 132,137 | 111,383 | 96,745 | 102,116 | 74,248 |
| 1,579 | Swiss Life Asset Management | 2,941 | 3,141 | 3,441 | 2,968 | 7,710 | 7,302 | 3,360 | 9,045 | 11,687 |
| 1,580 | Swisscanto Fondsleitung AG | 133,334 | 168,134 | 168,134 | 168,134 | 168,134 | 168,134 | 168,134 | 168,134 | 168,134 |
| 1,581 | Symphonia SGR Spa | 11,054 | 0 | 0 | 0 | 0 | 0 | 0 | 12,083 | 0 |
| 1,582 | Synovus Trust Company, N.A. | 1,846 | 1,846 | 1,846 | 1,266 | 1,266 | 1,266 | 1,395 | 1,382 | 229 |
| 1,583 | Syntal Capital Partners, LLC | 4,964 | 4,950 | 4,950 | 4,950 | 4,950 | 4,950 | 4,987 | 49,877 | 4,950 |
| 1,584 | Systematic Financial Management, L.P. | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 |
| 1,585 | T. Rowe Price Associates, Inc. | 6,877,484 | 6,730,566 | 4,840,936 | 4,043,593 | 3,227,880 | 1,664,789 | 1,530,719 | 1,063,883 | 1,044,633 |
| 1,586 | T. Rowe Price International (UK) Ltd. | 2,896 | 6,898 | 4,291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,587 | Talara Capital Management LLC | 84,088 | 65,258 | 115,363 | 148,563 | 0 | 0 | 0 | 0 | 0 |
| 1,588 | Tangerine Investment Management Inc. | 2,106 | 2,368 | 2,368 | 2,478 | 2,478 | 2,678 | 2,678 | 2,678 | 2,678 |
| 1,589 | Tarbox Family Office, Inc. | 173 | 186 | 154 | 222 | 154 | 154 | 167 | 167 | 167 |
| 1,590 | Taurus Asset Management, LLC | 32,170 | 32,020 | 32,020 | 27,316 | 27,216 | 27,116 | 26,056 | 23,476 | 22,876 |
| 1,591 | TBP Advisors, Ltd. | 71,192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,592 | TCI Wealth Advisors, Inc. | 371 | 371 | 333 | 334 | 263 | 263 | 386 | 263 | 263 |
| 1,593 | TCW Asset Management Company LLC | 142,700 | 34,100 | 34,750 | 35,200 | 35,600 | 37,450 | 40,300 | 41,300 | 0 |
| 1,594 | TD Asset Management Inc. | 610,067 | 1,606,312 | 2,074,587 | 2,143,897 | 894,575 | 441,000 | 427,288 | 1,017,568 | 1,018,035 |
| 1,595 | TD Asset Management USA, Inc. | 79,288 | 132,032 | 134,662 | 131,285 | 134,986 | 125,729 | 123,233 | 115,362 | 112,017 |
| 1,596 | TD Securities, Inc. | 192,419 | 228,710 | 14,417 | 29,944 | 17,792 | 17,187 | 22,232 | 98,285 | 152,844 |
| 1,597 | TD Waterhouse Private Investment Counsel, Inc. | 186,918 | 392,110 | 421,884 | 360,472 | 371,485 | 47,333 | 26,114 | 21,204 | 21,140 |
| 1,598 | Teacher Retirement System of Texas | 718,529 | 600,348 | 607,711 | 357,887 | 217,972 | 226,692 | 41,277 | 465,399 | 725,328 |
| 1,599 | Team Financial Strategies | 0 | 0 | 0 | 0 | 1,056 | 1,056 | 1,056 | 1,056 | 1,056 |
| 1,600 | Teilinger Capital Ltd | 22,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,601 | Tellsons Investors LLP | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 1,800 | 2,700 | 5,400 | 1,600 |
| 1,602 | Temasek Holdings Pte. Ltd. | 450,436 | 704,336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,603 | Templeton Investment Counsel, L.L.C. | 1,403 | 1,886 | 2,537 | 2,875 | 3,565 | 1,626 | 1,626 | 2,139 | 2,139 |
| 1,604 | Tennessee Consolidated Retirement System | 371,980 | 475,449 | 474,149 | 467,084 | 494,068 | 503,190 | 532,545 | 476,306 | 409,039 |
| 1,605 | Tetrem Capital Management Ltd. | 791,217 | 784,894 | 760,955 | 528,744 | 0 | 0 | 0 | 0 | 0 |
| 1,606 | Texan Capital Management, Inc. | 35,930 | 35,795 | 35,795 | 35,022 | 35,472 | 35,734 | 45,037 | 45,232 | 46,277 |
| 1,607 | Texas Capital Bancshares | 4,891 | 4,831 | 5,747 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,608 | Texas Permanent School Fund | 189,677 | 184,926 | 181,153 | 178,378 | 175,342 | 165,604 | 168,326 | 167,426 | 163,324 |
| 1,609 | Texas Yale Capital Corp. | 27,169 | 27,169 | 25,014 | 22,564 | 21,909 | 21,909 | 21,909 | 21,909 | 20,484 |
| 1,610 | TFS Capital LLC | 0 | 257 | 257 | 257 | 732 | 6,771 | 0 | 0 | 0 |
| 1,611 | The Burney Company | 3,721 | 4,316 | 3,366 | 0 | 0 | 0 | 3,293 | 3,293 | 0 |
| 1,612 | The CAPROCK Group, Inc. | 0 | 0 | 0 | 0 | 0 | 3,773 | 3,789 | 0 | 0 |
| 1,613 | The Chubb Corporation | 250,000 | 250,000 | 250,000 | 250,000 | 0 | 0 | 0 | 0 | 0 |
| 1,614 | The Colony Group, LLC | 0 | 0 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,615 | The Commerce Trust Company | 48,029 | 51,263 | 48,667 | 48,449 | 32,665 | 32,079 | 27,916 | 28,323 | 29,353 |
| 1,616 | The Dai-ichi Life Insurance Company, Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,528 | 94,440 |
| 1,617 | The First National Bank in Sioux Falls | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 1,070 | 0 | 0 |
| 1,618 | The Goff Financial Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,246 |
| 1,619 | The Haverford Trust Company | 3,594 | 3,594 | 3,629 | 0 | 0 | 0 | 3,594 | 3,594 | 0 |
| 1,620 | The Index Group, Inc. | 0 | 0 | 93 | 120 | 132 | 102 | 139 | 234 | 420 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | \multicolumn{9}{c}{Quarterly Share Ownership for Reporting Institutions} |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,621 | The MassMutual Trust Company, FSB | 50 | 50 | 50 | 81 | 50 | 0 | 0 | 0 | 0 |
| 1,622 | The Mitchell Group, Inc. | 624,900 | 692,470 | 687,519 | 674,490 | 978,388 | 1,060,318 | 1,078,248 | 842,198 | 770,518 |
| 1,623 | The Pacific Center for Financial Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 21 |
| 1,624 | The Patten Group, Inc. | 36,251 | 38,113 | 38,440 | 29,893 | 27,748 | 27,499 | 21,504 | 21,070 | 20,996 |
| 1,625 | The Pennsylvania Trust Company | 3,893 | 8,598 | 5,684 | 5,684 | 5,684 | 5,786 | 4,350 | 4,350 | 3,684 |
| 1,626 | The Private Trust Company, N.A. | 7,131 | 6,927 | 6,992 | 4,120 | 0 | 0 | 0 | 0 | 0 |
| 1,627 | The Regents of the University of California | 4,602 | 4,602 | 4,602 | 4,602 | 4,602 | 4,602 | 4,602 | 4,602 | 4,602 |
| 1,628 | The Retirement Systems of Alabama | 649,163 | 646,791 | 701,417 | 681,857 | 810,316 | 869,411 | 865,582 | 829,141 | 804,993 |
| 1,629 | The Trust Company (Manhattan) | 2,614 | 1,814 | 1,814 | 1,814 | 1,814 | 1,814 | 1,814 | 1,814 | 1,814 |
| 1,630 | The Trust Company of Vermont | 3,964 | 3,964 | 4,580 | 2,830 | 2,764 | 2,694 | 3,156 | 3,431 | 3,306 |
| 1,631 | The Vanguard Group, Inc. | 30,061,346 | 30,308,218 | 30,836,778 | 31,667,403 | 32,334,945 | 33,101,715 | 36,436,324 | 37,643,758 | 38,870,940 |
| 1,632 | The Welch Group, LLC | 238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,633 | THEAM | 32,956 | 27,066 | 26,683 | 31,020 | 34,219 | 33,992 | 37,439 | 24,805 | 20,280 |
| 1,634 | Thesis Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56,469 | 56,469 |
| 1,635 | ThinkCapital Asset Management B.V. | 4,259 | 4,259 | 3,866 | 5,206 | 4,792 | 0 | 0 | 0 | 0 |
| 1,636 | Thompson, Davis & Co., Inc. (Asset Management) | 235 | 235 | 276 | 199 | 385 | 385 | 385 | 898 | 767 |
| 1,637 | Thompson, Siegel & Walmsley LLC | 1,325 | 1,325 | 1,325 | 1,325 | 0 | 0 | 54 | 143 | 0 |
| 1,638 | Thrivent Asset Management, LLC | 12,536 | 13,236 | 13,922 | 14,626 | 14,936 | 15,886 | 67,706 | 69,126 | 701,060 |
| 1,639 | Tide Point Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 400,000 | 0 | 0 |
| 1,640 | Tilney Investment Management | 0 | 18,263 | 17,028 | 16,458 | 0 | 0 | 0 | 0 | 0 |
| 1,641 | Timber Hill LLC | 21,146 | 32,301 | 23,117 | 0 | 0 | 0 | 0 | 15,494 | 10,799 |
| 1,642 | TNB Financial Services, Inc. | 2,115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,643 | Tocqueville Asset Management LP | 67,485 | 78,300 | 99,410 | 110,545 | 87,685 | 88,731 | 79,128 | 60,689 | 60,313 |
| 1,644 | Tokio Marine Asset Management Co., Ltd. | 19,160 | 20,219 | 16,343 | 14,710 | 16,337 | 16,053 | 14,720 | 10,940 | 8,496 |
| 1,645 | Tompkins Trust Company | 1,145 | 1,045 | 1,045 | 1,045 | 0 | 905 | 0 | 0 | 0 |
| 1,646 | Tontine Asset Management, LLC | 85,855 | 85,855 | 84,780 | 139,780 | 38,665 | 31,295 | 31,295 | 20,000 | 20,000 |
| 1,647 | Tortoise Capital Advisors, LLC | 422,578 | 411,686 | 412,192 | 442,549 | 358,024 | 341,785 | 306,825 | 306,173 | 315,749 |
| 1,648 | Tortoise Investment Management, LLC | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 1,026 | 1,026 |
| 1,649 | Towarzystwo Funduszy Inwestycyjnych Allianz Polska SA | 1,742 | 1,052 | 1,052 | 1,052 | 1,052 | 0 | 0 | 0 | 0 |
| 1,650 | Tower Bridge Advisors, Inc. | 49,073 | 49,438 | 40,908 | 20,288 | 17,185 | 13,310 | 16,200 | 14,850 | 13,513 |
| 1,651 | Tower Research Capital LLC | 534 | 863 | 760 | 1 | 0 | 1,542 | 3,223 | 23,161 | 8,443 |
| 1,652 | Tradewinds Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 1,653 | Tradeworx Inc. | 3,768 | 3,768 | 3,768 | 3,768 | 3,768 | 3,768 | 0 | 0 | 0 |
| 1,654 | Trafelet Brokaw Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 |
| 1,655 | Transamerica Financial Advisors, Inc. | 15 | 15 | 15 | 15 | 300 | 0 | 0 | 0 | 0 |
| 1,656 | Transparent Value, LLC | 87,746 | 81,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,657 | Tredje AP Fonden | 92,241 | 33,735 | 33,448 | 34,044 | 48,671 | 42,474 | 36,126 | 33,317 | 47,559 |
| 1,658 | Treetop Asset Management S.A. | 0 | 0 | 0 | 56,335 | 59,335 | 44,235 | 35,955 | 35,955 | 35,955 |
| 1,659 | Trevor Stewart Burton & Jacobsen Inc. | 18,180 | 17,775 | 14,650 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 | 9,800 |
| 1,660 | Trexquant Investment LP | 33,300 | 41,100 | 58,100 | 19,827 | 0 | 0 | 0 | 17,700 | 15,307 |
| 1,661 | Triangle Securities Wealth Management, Inc. | 13,029 | 12,479 | 11,522 | 8,745 | 8,635 | 6,400 | 6,205 | 6,205 | 6,160 |
| 1,662 | Trilogy Global Advisors, LP | 500,937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,663 | Trinity Fiduciary Partners, LLC. | 4,133 | 4,133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,664 | Trust & Investment Advisors, Inc. | 0 | 0 | 0 | 13,800 | 21,414 | 21,296 | 21,246 | 21,446 | 20,850 |
| 1,665 | Trust Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Quarterly Share Ownership for Reporting Institutions | | | | |
| 1,666 | Trust Co of Sterne Agee, Inc. | 0 | 23,123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,667 | Trustmark Investment Advisors, Inc. | 10,277 | 10,257 | 9,192 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,668 | Tudor Investment Corporation | 2,659 | 18,537 | 22,262 | 13,740 | 0 | 14,291 | 70,481 | 0 | 53,680 |
| 1,669 | Turner Investment Partners, Inc. | 0 | 0 | 0 | 0 | 18,000 | 0 | 0 | 0 | 0 |
| 1,670 | Turtle Creek Management, LLC | 74,627 | 76,227 | 94,027 | 83,472 | 88,372 | 86,272 | 99,372 | 96,925 | 101,225 |
| 1,671 | Tuttle Tactical Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,847 | 0 | 0 |
| 1,672 | Twin Tree Management, LP | 0 | 6,041 | 0 | 6,531 | 4,624 | 60,353 | 0 | 53,398 | 91,316 |
| 1,673 | Two Sigma Investments, LP | 0 | 11,110 | 5,845 | 463,363 | 471,352 | 0 | 3,979 | 7,946 | 5,319 |
| 1,674 | Tyers Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,464 | 11,956 |
| 1,675 | Tyrus Capital S.A.M. | 643,000 | 0 | 0 | 0 | 120,000 | 0 | 0 | 0 | 0 |
| 1,676 | U.S. Bancorp Asset Management, Inc. | 499,465 | 522,570 | 494,537 | 370,823 | 364,357 | 362,327 | 336,404 | 273,667 | 270,065 |
| 1,677 | U.S. Global Investors, Inc. | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,678 | UBS (Bahamas) Ltd. | 0 | 0 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 |
| 1,679 | UBS (Luxembourg) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 |
| 1,680 | UBS Asset Management (Americas), Inc. | 384,572 | 395,745 | 268,655 | 110,778 | 119,616 | 129,163 | 193,442 | 154,442 | 299,306 |
| 1,681 | UBS Asset Management (Australia) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461 | 546 |
| 1,682 | UBS Asset Management (Deutschland) GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,400 |
| 1,683 | UBS Asset Management (Switzerland) | 924,248 | 928,383 | 873,697 | 768,454 | 762,232 | 758,938 | 816,632 | 824,731 | 1,042,992 |
| 1,684 | UBS Asset Management (UK) Ltd. | 304,258 | 303,381 | 317,600 | 325,169 | 357,772 | 375,562 | 402,729 | 403,046 | 1,548,968 |
| 1,685 | UBS Financial Services, Inc. | 5,999,160 | 4,788,806 | 3,299,645 | 3,272,309 | 2,508,201 | 2,351,654 | 2,405,447 | 2,298,376 | 1,998,823 |
| 1,686 | UBS Gestión, S.G.I.I.C., S.A. | 2,751 | 2,751 | 1,250 | 7,250 | 9,837 | 6,103 | 4,853 | 6,109 | 5,107 |
| 1,687 | UBS O'Connor LLC | 82,344 | 116,323 | 111,971 | 0 | 117,488 | 220,861 | 322,098 | 103,180 | 142,095 |
| 1,688 | UBS Switzerland AG | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,689 | UniCredit Bank AG | 6,120 | 6,120 | 6,120 | 5,901 | 11,802 | 5,901 | 6,029 | 6,029 | 6,029 |
| 1,690 | Union Bank & Trust Company (Nebraska) | 8,304 | 7,698 | 4,498 | 2,404 | 329 | 329 | 329 | 14,329 | 14,329 |
| 1,691 | Union Investment Luxembourg S.A. | 12,164 | 12,164 | 14,081 | 15,461 | 9,353 | 9,841 | 10,694 | 22,323 | 22,323 |
| 1,692 | Union Investment Privatfonds GmbH | 698,414 | 698,414 | 679,858 | 709,290 | 687,127 | 830,167 | 1,027,157 | 1,230,614 | 1,248,142 |
| 1,693 | United Asset Strategies, Inc. | 2,390 | 0 | 0 | 0 | 0 | 3,770 | 0 | 0 | 0 |
| 1,694 | United Capital Financial Advisers, LLC | 135,489 | 134,971 | 133,913 | 104,234 | 101,639 | 106,130 | 105,323 | 100,973 | 94,489 |
| 1,695 | Universal-Investment-Gesellschaft mbH | 4,600 | 4,600 | 4,600 | 5,900 | 0 | 16,000 | 5,700 | 15,500 | 0 |
| 1,696 | UOB Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 40,100 | 40,100 | 2,500 | 2,500 |
| 1,697 | URAM SA | 2,450 | 2,450 | 2,450 | 2,450 | 2,450 | 2,450 | 0 | 0 | 0 |
| 1,698 | Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal | 726 | 726 | 2,957 | 2,958 | 4,234 | 4,256 | 4,256 | 4,256 | 4,256 |
| 1,699 | USAA Investment Management Company | 130,800 | 118,300 | 129,495 | 63,700 | 41,500 | 0 | 0 | 0 | 0 |
| 1,700 | Utah Retirement Systems | 90,335 | 90,535 | 91,035 | 91,035 | 91,135 | 93,335 | 100,235 | 102,335 | 102,435 |
| 1,701 | Valiant Bank AG | 3,300 | 3,920 | 3,300 | 3,300 | 3,920 | 620 | 2,850 | 2,850 | 2,850 |
| 1,702 | Valley National Advisers Inc. | 327 | 327 | 327 | 327 | 0 | 0 | 0 | 0 | 0 |
| 1,703 | Valley National Bancorp | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 0 | 0 |
| 1,704 | Van Eck Associates Corporation | 3,697,265 | 2,705,091 | 2,744,690 | 2,777,605 | 2,860,283 | 2,647,743 | 74,212 | 67,154 | 67,045 |
| 1,705 | Vanguard Investments Australia Ltd. | 0 | 275 | 271 | 271 | 148,043 | 148,063 | 354,650 | 298,444 | 192,809 |
| 1,706 | Vantage Investment Advisory Limited | 652 | 386 | 386 | 386 | 197 | 197 | 197 | 197 | 197 |
| 1,707 | Vaughan Nelson Investment Management, L.P. | 67,814 | 69,317 | 69,317 | 56,724 | 70,669 | 37,379 | 38,756 | 38,267 | 37,101 |
| 1,708 | Verde Asset Management S.A. | 0 | 0 | 0 | 209,968 | 106,718 | 103,168 | 95,452 | 27,836 | 41,252 |
| 1,709 | Veritable, L.P. | 42,784 | 39,755 | 49,359 | 41,782 | 25,672 | 26,468 | 30,160 | 26,580 | 26,818 |
| 1,710 | Veritas Investment Management LLP | 19,415 | 18,900 | 17,632 | 13,669 | 6,100 | 5,600 | 5,200 | 5,200 | 4,900 |

Exhibit C

Page 38

## Anadarko Securities Litigation

| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,711 | Verition Fund Management LLC | 4,052 | 9,053 | 16,904 | 13,552 | 13,383 | 14,118 | 35,800 | 33,390 | 41,533 |
| 1,712 | Versant Capital Management, Inc. | 0 | 0 | 0 | 212 | 176 | 176 | 202 | 202 | 189 |
| 1,713 | Vestcor Investment Management Corporation | 0 | 0 | 0 | 0 | 17,691 | 17,691 | 17,691 | 17,691 | 17,691 |
| 1,714 | Victory Capital Management Inc. | 0 | 0 | 0 | 6,845 | 6,668 | 6,514 | 9,745 | 10,512 | 10,167 |
| 1,715 | Vident Investment Advisory, LLC | 5,619 | 6,587 | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,716 | Viking Fund Management, LLC | 367,000 | 362,000 | 290,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,717 | Viking Global Investors LP | 0 | 0 | 0 | 4,590,975 | 853,467 | 7,802,981 | 8,538,223 | 0 | 0 |
| 1,718 | Virginia Retirement System | 10,550 | 10,563 | 10,697 | 10,801 | 29,939 | 21,700 | 21,700 | 32,800 | 39,672 |
| 1,719 | Virtu Americas LLC | 13,921 | 41,049 | 77,761 | 82,726 | 62,051 | 76,074 | 11,754 | 36,504 | 81,647 |
| 1,720 | Virtu KCG Holdings, L.L.C. | 27,762 | 27,762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,721 | Virtus Fund Advisers, LLC | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 606 | 606 |
| 1,722 | Virtus Investment Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 8,586 | 30,485 | 0 |
| 1,723 | Visium Asset Management, LP | 71,343 | 210,956 | 121,408 | 183,036 | 260,867 | 0 | 0 | 0 | 0 |
| 1,724 | Vollero Beach Capital Partners LLC | 142,677 | 0 | 0 | 0 | 78,290 | 0 | 0 | 0 | 0 |
| 1,725 | Voloridge Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,017 | 648,203 |
| 1,726 | Voya Investment Management LLC | 2,804,788 | 1,638,927 | 1,548,362 | 1,534,769 | 2,586,717 | 2,139,477 | 1,712,003 | 1,807,133 | 801,210 |
| 1,727 | VP Bank (Schweiz) AG | 720 | 720 | 720 | 720 | 720 | 720 | 0 | 0 | 0 |
| 1,728 | VR Capital Group Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 100,000 |
| 1,729 | W & W Asset Management GmbH | 10 | 0 | 0 | 1,315 | 1,315 | 1,315 | 1,315 | 1,315 | 1,315 |
| 1,730 | W. H. Reaves & Co., Inc. | 65,600 | 109,475 | 19,175 | 47,550 | 0 | 0 | 10,000 | 0 | 0 |
| 1,731 | W.E. Donoghue & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 |
| 1,732 | Wafra Inc. | 159,500 | 170,255 | 166,579 | 86,090 | 0 | 0 | 0 | 0 | 94,755 |
| 1,733 | Wagner Bowman Management Corp. | 4,745 | 4,545 | 4,545 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,734 | Walleye Trading, LLC | 44,756 | 130,353 | 114,047 | 154,632 | 0 | 0 | 0 | 0 | 26,749 |
| 1,735 | Walser Privatbank AG | 700 | 700 | 700 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,736 | Walleah Capital Advisors Ltd. | 0 | 0 | 0 | 0 | 86,851 | 57,350 | 152,830 | 148,344 | 264,435 |
| 1,737 | Warburg Invest AG | 1,302 | 1,302 | 1,302 | 1,302 | 1,302 | 1,302 | 1,302 | 1,302 | 1,302 |
| 1,738 | Warren Averett Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,925 | 0 |
| 1,739 | Wasatch Global Investors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 191,146 | 98,357 | 81,242 |
| 1,740 | Washington Trust Bank | 3,572 | 3,567 | 2,306 | 2,281 | 3,083 | 1,938 | 2,366 | 2,176 | 2,019 |
| 1,741 | Washington Trust Co. | 4,349 | 4,189 | 4,427 | 0 | 0 | 0 | 3,300 | 3,270 | 0 |
| 1,742 | Waters, Parkerson & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,400 | 3,536 |
| 1,743 | Waycross Partners, LLC | 0 | 515 | 984 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,744 | WCG Management L.P. | 0 | 0 | 0 | 750,000 | 100,000 | 0 | 0 | 0 | 0 |
| 1,745 | Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1,746 | Wealthcare Capital Management, LLC | 1,495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,747 | Wealthfront Advisers LLC | 2,913 | 4,073 | 5,294 | 4,550 | 9,746 | 11,024 | 11,605 | 12,239 | 12,550 |
| 1,748 | Weatherbie Capital, LLC | 0 | 0 | 0 | 0 | 0 | 7,109 | 3,619 | 19,988 | 4,839 |
| 1,749 | Weatherly Asset Management LP | 2,650 | 2,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,750 | Webster Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 538 | 762 |
| 1,751 | Wedbush Securities, Inc. | 4,217 | 4,279 | 4,269 | 4,185 | 6,191 | 6,275 | 7,599 | 8,636 | 8,629 |
| 1,752 | WEDGE Capital Management, L.L.P. | 0 | 0 | 0 | 0 | 53,329 | 42,489 | 42,489 | 42,489 | 42,489 |
| 1,753 | Weiss Multi-Strategy Advisers LLC | 0 | 0 | 11,207 | 0 | 0 | 0 | 136,351 | 0 | 0 |
| 1,754 | Weisshorn Capital Partners GmbH | 0 | 0 | 0 | 0 | 0 | 12,000 | 9,000 | 8,000 | 6,000 |
| 1,755 | Welch & Forbes LLC | 67,659 | 66,167 | 63,977 | 63,378 | 59,550 | 60,085 | 0 | 68,534 | 75,983 |

Exhibit C

## Anadarko Securities Litigation

| # | Investor Name | Quarterly Share Ownership for Reporting Institutions | | | | | | | | |
| | | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,756 | Wellington International Management Company Pte. Ltd. | 22,371 | 22,371 | 18,309 | 20,570 | 20,003 | 55,267 | 39,915 | 31,769 | 28,966 |
| 1,757 | Wellington Management Company, LLP | 21,051,733 | 20,650,171 | 21,518,712 | 26,762,212 | 24,891,271 | 26,414,119 | 31,032,751 | 22,406,389 | 19,384,130 |
| 1,758 | Wellington Shields & Co. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,500 |
| 1,759 | Wellington Shields Capital Management, LLC | 10,762 | 10,762 | 10,762 | 9,912 | 9,912 | 9,912 | 13,012 | 13,012 | 13,012 |
| 1,760 | Wells Capital Management Inc. | 68,337 | 366,067 | 613,356 | 818,806 | 1,171,173 | 1,069,810 | 1,151,644 | 1,344,977 | 1,832,183 |
| 1,761 | Wells Fargo Advisors | 1,314,426 | 1,322,396 | 1,474,468 | 1,384,561 | 2,107,310 | 2,044,271 | 1,981,848 | 2,058,463 | 1,939,468 |
| 1,762 | Wells Fargo Bank, N.A. | 1,364,323 | 1,314,567 | 2,226,639 | 2,633,164 | 500,517 | 68,900 | 94,586 | 156,248 | 98,909 |
| 1,763 | Wells Fargo Securities, LLC | 0 | 119 | 0 | 77,658 | 24,300 | 0 | 0 | 0 | 15,334 |
| 1,764 | WesBanco Bank, Inc. | 13,616 | 12,404 | 12,404 | 12,404 | 12,704 | 12,018 | 12,018 | 11,823 | 11,823 |
| 1,765 | West Oak Capital, LLC | 2,700 | 2,700 | 2,650 | 2,650 | 2,650 | 2,600 | 2,600 | 2,500 | 1,000 |
| 1,766 | Westbourne Investment Advisors, Inc. | 0 | 2,650 | 0 | 0 | 0 | 3,800 | 4,000 | 4,100 | 4,500 |
| 1,767 | Westchester Capital Management, LLC | 1,179,100 | 1,218,800 | 1,242,546 | 1,242,500 | 0 | 0 | 0 | 0 | 0 |
| 1,768 | WestEnd Capital Management, L.L.C. | 20,774 | 20,200 | 20,410 | 8,487 | 19,092 | 18,095 | 0 | 0 | 0 |
| 1,769 | Westfield Capital Management Company, L.P. | 0 | 0 | 0 | 52,465 | 69,095 | 54,385 | 63,935 | 63,935 | 63,935 |
| 1,770 | Westpac Banking Corporation | 226,933 | 5,135 | 5,074 | 6,064 | 0 | 0 | 0 | 838 | 0 |
| 1,771 | Westport Asset Management, Inc. | 218,000 | 218,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 1,772 | Westport Resources Management, Inc. | 4,363 | 4,305 | 3,695 | 1,795 | 0 | 0 | 0 | 0 | 0 |
| 1,773 | Westwood Management Corp. (Texas) | 71,899 | 78,945 | 87,423 | 67,150 | 100 | 100 | 100 | 100 | 100 |
| 1,774 | Wetherby Asset Management, Inc. | 6,346 | 6,741 | 5,903 | 6,082 | 6,755 | 8,329 | 9,094 | 9,162 | 10,817 |
| 1,775 | WFG Advisors LP | 3,277 | 3,277 | 3,307 | 3,278 | 3,311 | 3,255 | 3,255 | 2,334 | 3 |
| 1,776 | Whittier Trust Company | 14,365 | 14,365 | 12,985 | 19,601 | 13,673 | 12,364 | 12,364 | 12,004 | 11,966 |
| 1,777 | Whittier Trust Company of Nevada, Inc. | 6,835 | 5,410 | 5,410 | 3,960 | 3,960 | 3,960 | 3,960 | 3,790 | 3,790 |
| 1,778 | William Blair & Company, L.L.C. (Research) | 15,160 | 13,964 | 15,073 | 19,806 | 20,530 | 16,834 | 15,828 | 15,782 | 16,567 |
| 1,779 | William Blair Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,437 | 1,000 |
| 1,780 | Williams Jones Wealth Management LLC | 6,918 | 5,768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,781 | Wilmington Funds Management Corporation | 6,750 | 5,450 | 10,650 | 17,450 | 14,750 | 9,500 | 12,150 | 12,450 | 14,350 |
| 1,782 | Wilmington Trust Investment Advisors, Inc. | 17,795 | 19,278 | 22,813 | 21,949 | 21,588 | 19,488 | 20,233 | 20,173 | 16,783 |
| 1,783 | Wilmington Trust Investment Management LLC | 43,375 | 34,048 | 33,924 | 36,265 | 48,039 | 49,292 | 49,515 | 40,689 | 43,358 |
| 1,784 | Wilmington Trust, National Association | 23,067 | 29,427 | 26,608 | 22,081 | 19,284 | 19,889 | 19,938 | 18,006 | 17,321 |
| 1,785 | Wilshire Associates Incorporated | 3,844 | 3,844 | 3,844 | 3,844 | 3,844 | 3,844 | 3,844 | 0 | 0 |
| 1,786 | Winch Financial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 | 2,167 |
| 1,787 | Windsor Capital Management, LLC | 0 | 0 | 569 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,788 | Winslow, Evans & Crocker, Inc. | 5,954 | 5,954 | 5,954 | 8,710 | 7,909 | 7,910 | 7,910 | 5,230 | 4,730 |
| 1,789 | Winton Capital Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,218 | 0 |
| 1,790 | Wolverine Asset Management, LLC | 527 | 0 | 1,527 | 1,727 | 90,000 | 0 | 4,803 | 0 | 0 |
| 1,791 | Wolverine Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 30,860 | 24,822 | 58,974 |
| 1,792 | Woodbury Financial Services, Inc. | 29 | 29 | 29 | 29 | 29 | 29 | 0 | 0 | 0 |
| 1,793 | Woodley Farra Manion Portfolio Management, Inc. | 2,725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1,794 | Woodmont Investment Counsel LLC | 0 | 134 | 134 | 134 | 134 | 0 | 134 | 0 | 0 |
| 1,795 | Woodpecker Capital SA | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 449 | 0 |
| 1,796 | Woodstock Corporation | 146,076 | 146,376 | 127,976 | 130,063 | 130,133 | 125,911 | 126,221 | 126,351 | 125,251 |
| 1,797 | World Asset Management, Inc. | 207,048 | 193,947 | 195,153 | 200,985 | 202,767 | 202,793 | 218,411 | 223,985 | 227,521 |
| 1,798 | WrapManager Inc | 0 | 0 | 0 | 13,106 | 27,329 | 28,450 | 28,092 | 28,544 | 29,843 |
| 1,799 | Wright Investors' Service Inc. | 0 | 0 | 0 | 0 | 0 | 4,890 | 12,110 | 19,765 | 16,810 |
| 1,800 | Wunderlich Capital Management | 12,481 | 12,615 | 13,839 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit C                                                                                                                 Page 40

## Anadarko Securities Litigation

|  | | | | | | Quarterly Share Ownership for Reporting Institutions | | | |
|---|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 31-Mar-15 | 30-Jun-15 | 30-Sep-15 | 31-Dec-15 | 31-Mar-16 | 30-Jun-16 | 30-Sep-16 | 31-Dec-16 | 31-Mar-17 |
| 1,801 | Xact Kapitalforvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 36,362 | 39,989 | 43,708 |
| 1,802 | Yellowstone Partners LLC | 2,433 | 0 | 6,085 | 4,739 | 5,873 | 4,375 | 4,377 | 4,377 | 4,377 |
| 1,803 | YHB Investment Advisors, Inc. | 40,387 | 42,279 | 39,682 | 38,112 | 25,727 | 33,124 | 23,902 | 30,907 | 31,657 |
| 1,804 | YorkBridge Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,538 | 3,204 |
| 1,805 | Yorktown Management & Research Company, Inc. | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 |
| 1,806 | Zeke Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,195 | 0 |
| 1,807 | Zenit SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 3,400 | 0 | 3,400 | 0 |
| 1,808 | Ziegler Capital Management, LLC | 68,006 | 0 | 10,180 | 31,985 | 0 | 0 | 50 | 0 | 50 |
| 1,809 | Zimmer Partners, LP | 0 | 0 | 0 | 0 | 0 | 0 | 3,500,000 | 3,132,292 | 0 |
| 1,810 | Zions Capital Advisors, Inc. | 621 | 2,825 | 513 | 1,011 | 980 | 761 | 1,039 | 1,039 | 289 |
| 1,811 | Zions Direct, Inc. | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 0 | 0 |
| 1,812 | Zürcher Kantonalbank (Asset Management) | 198,833 | 259,419 | 120,865 | 134,986 | 105,457 | 81,372 | 146,060 | 145,399 | 143,013 |
| 1,813 | Zurich Insurance Group | 0 | 0 | 194,520 | 63,875 | 85,876 | 35,051 | 89,614 | 75,531 | 68,302 |
| 1,814 | Zweig-DiMenna Associates, Inc. | 281,914 | 454,424 | 495,997 | 0 | 0 | 0 | 0 | 180,568 | 147,048 |
| 1,815 | ZWJ Investment Counsel Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,596 |
| | Total | 443,645,838 | 443,317,569 | 449,417,827 | 452,338,877 | 455,651,362 | 458,667,468 | 501,841,244 | 500,438,099 | 493,688,400 |

Source: Thomson Financial

| | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|
| Shares Outstanding (Source: Bloomberg) | 515,477,000 | 507,936,000 | 508,012,000 | 508,143,000 | 515,985,000 | 510,427,000 | 553,617,000 | 558,901,000 | 558,702,000 |
| Institutional Shares as % of Shares Outstanding | 86.1% | 87.3% | 88.5% | 89.0% | 88.3% | 89.9% | 90.6% | 89.5% | 88.4% |

Exhibit C                                                                                                                    Page 41

# EXHIBIT D

## Anadarko Securities Litigation

| | | | Anadarko Petroleum Corporation | | | Market & Industry | | Regression Analysis (3) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
| 2/17/2015 | 7,318,387 | 1.6 | $88.67 | -0.86% | 0.18% | -0.02% | 0.04% | -0.90% | (0.68) |
| 2/18/2015 | 4,712,349 | 1.1 | $86.87 | -2.03% | -0.03% | -1.63% | -1.59% | -0.44% | (0.33) |
| 2/19/2015 | 6,215,484 | 1.4 | $86.10 | -0.89% | -0.09% | -0.48% | -0.46% | -0.43% | (0.32) |
| 2/20/2015 | 3,749,883 | 0.8 | $85.45 | -0.75% | 0.63% | -0.87% | -0.76% | 0.01% | 0.01 |
| 2/23/2015 | 3,861,869 | 0.9 | $85.52 | 0.08% | -0.03% | -0.60% | -0.57% | 0.66% | 0.50 |
| 2/24/2015 | 3,003,344 | 0.7 | $85.89 | 0.43% | 0.28% | 0.75% | 0.82% | -0.38% | (0.29) |
| 2/25/2015 | 3,190,496 | 0.7 | $86.41 | 0.61% | -0.06% | -0.06% | -0.04% | 0.65% | 0.49 |
| 2/26/2015 | 4,002,373 | 0.9 | $85.24 | -1.35% | -0.13% | -3.10% | -3.07% | 1.71% | 1.30 |
| 2/27/2015 | 6,321,673 | 1.4 | $84.23 | -1.18% | -0.29% | -0.92% | -0.91% | -0.27% | (0.21) |
| 3/2/2015 | 6,564,662 | 1.5 | $82.02 | -2.62% | 0.62% | -0.62% | -0.48% | -2.15% | (1.63) |
| 3/3/2015 | 5,506,768 | 1.2 | $82.78 | 0.93% | -0.45% | 0.58% | 0.55% | 0.37% | 0.28 |
| 3/4/2015 | 3,426,730 | 0.8 | $83.35 | 0.69% | -0.42% | -0.11% | -0.13% | 0.82% | 0.62 |
| 3/5/2015 | 3,312,179 | 0.7 | $82.84 | -0.61% | 0.12% | -1.02% | -0.95% | 0.34% | 0.26 |
| 3/6/2015 | 5,386,879 | 1.2 | $81.73 | -1.34% | -1.41% | -2.34% | -2.45% | 1.11% | 0.84 |
| 3/9/2015 | 3,296,411 | 0.7 | $80.77 | -0.84% | 0.40% | -1.68% | -1.57% | 0.73% | 0.55 |
| 3/10/2015 | 4,617,143 | 1.0 | $78.99 | -2.20% | -1.69% | -1.68% | -1.82% | -0.38% | (0.29) |
| 3/11/2015 | 3,134,550 | 0.7 | $79.49 | 0.63% | -0.18% | 0.96% | 0.97% | -0.33% | (0.25) |
| 3/12/2015 | 2,972,525 | 0.7 | $78.19 | -1.64% | 1.29% | -0.82% | -0.61% | -1.03% | (0.78) |
| 3/13/2015 | 3,577,865 | 0.8 | $78.42 | 0.29% | -0.61% | -0.27% | -0.30% | 0.59% | 0.45 |
| 3/16/2015 | 4,590,672 | 1.0 | $80.64 | 2.83% | 1.36% | 1.48% | 1.65% | 1.19% | 0.90 |
| 3/17/2015 | 6,100,955 | 1.4 | $80.44 | -0.25% | -0.33% | -0.84% | -0.82% | 0.57% | 0.43 |
| 3/18/2015 | 5,485,446 | 1.2 | $82.59 | 2.67% | 1.22% | 3.13% | 3.28% | -0.61% | (0.46) |
| 3/19/2015 | 4,001,142 | 0.9 | $80.43 | -2.62% | -0.49% | -2.22% | -2.19% | -0.42% | (0.32) |
| 3/20/2015 | 5,062,910 | 1.1 | $81.95 | 1.89% | 0.90% | 1.29% | 1.42% | 0.47% | 0.35 |
| 3/23/2015 | 3,865,744 | 0.9 | $81.04 | -1.11% | -0.17% | -0.93% | -0.89% | -0.22% | (0.17) |
| 3/24/2015 | 3,503,918 | 0.8 | $81.41 | 0.46% | -0.61% | -0.31% | -0.32% | 0.78% | 0.59 |
| 3/25/2015 | 4,056,799 | 0.9 | $82.34 | 1.14% | -1.45% | 1.65% | 1.54% | -0.39% | (0.30) |
| 3/26/2015 | 4,060,903 | 0.9 | $83.20 | 1.04% | -0.24% | 0.42% | 0.44% | 0.61% | 0.46 |
| 3/27/2015 | 2,432,362 | 0.5 | $82.19 | -1.21% | 0.26% | -1.03% | -0.94% | -0.27% | (0.21) |
| 3/30/2015 | 2,828,757 | 0.6 | $83.85 | 2.02% | 1.23% | 1.82% | 1.98% | 0.04% | 0.03 |
| 3/31/2015 | 2,397,928 | 0.5 | $82.81 | -1.24% | -0.87% | -0.98% | -1.00% | -0.24% | (0.18) |
| 4/1/2015 | 4,170,372 | 0.9 | $83.86 | 1.27% | -0.38% | 1.10% | 1.11% | 0.16% | 0.12 |
| 4/2/2015 | 3,567,863 | 0.8 | $84.55 | 0.82% | 0.36% | 1.23% | 1.32% | -0.49% | (0.37) |
| 4/6/2015 | 3,250,781 | 0.7 | $85.86 | 1.55% | 0.66% | 2.88% | 2.98% | -1.43% | (1.09) |
| 4/7/2015 | 3,518,976 | 0.8 | $85.44 | -0.49% | -0.20% | 0.27% | 0.30% | -0.79% | (0.60) |
| 4/8/2015 | 5,908,806 | 1.3 | $86.12 | 0.80% | 0.31% | -0.82% | -0.73% | 1.53% | 1.16 |
| 4/9/2015 | 5,976,704 | 1.3 | $88.90 | 3.23% | 0.45% | 1.89% | 1.96% | 1.27% | 0.96 |
| 4/10/2015 | 4,061,904 | 0.9 | $90.10 | 1.35% | 0.52% | 0.20% | 0.31% | 1.04% | 0.79 |
| 4/13/2015 | 4,299,731 | 1.0 | $88.68 | -1.58% | -0.45% | -0.68% | -0.72% | -0.86% | (0.87) |
| 4/14/2015 | 4,113,429 | 0.9 | $90.83 | 2.42% | 0.16% | 2.50% | 2.40% | 0.02% | 0.02 |
| 4/15/2015 | 7,222,503 | 1.6 | $94.54 | 4.08% | 0.51% | 2.76% | 2.73% | 1.36% | 1.42 |

## Anadarko Securities Litigation

| | | Anadarko Petroleum Corporation | | | Market & Industry | | Regression Analysis (3) | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
| 4/16/2015 | 5,076,531 | 1.1 | $93.94 | -0.63% | -0.08% | -0.44% | -0.43% | -0.20% | (0.21) |
| 4/17/2015 | 6,560,651 | 1.5 | $93.68 | -0.28% | -1.13% | -1.13% | -1.29% | 1.01% | 1.05 |
| 4/20/2015 | 7,866,624 | 1.8 | $93.66 | -0.02% | 0.93% | 0.57% | 0.69% | -0.71% | (0.74) |
| 4/21/2015 | 3,091,857 | 0.7 | $92.56 | -1.17% | -0.15% | -2.29% | -2.23% | 1.05% | 1.10 |
| 4/22/2015 | 2,651,577 | 0.6 | $93.04 | 0.52% | 0.51% | 0.07% | 0.14% | 0.37% | 0.39 |
| 4/23/2015 | 2,639,294 | 0.6 | $93.46 | 0.45% | 0.25% | 0.71% | 0.74% | -0.29% | (0.30) |
| 4/24/2015 | 3,426,548 | 0.8 | $92.65 | -0.87% | 0.23% | -0.90% | -0.81% | -0.05% | (0.06) |
| 4/27/2015 | 2,424,079 | 0.5 | $93.16 | 0.55% | -0.41% | -0.33% | -0.36% | 0.91% | 0.95 |
| 4/28/2015 | 2,251,433 | 0.5 | $93.66 | 0.54% | 0.29% | 0.96% | 0.99% | -0.45% | (0.47) |
| 4/29/2015 | 3,339,185 | 0.7 | $93.90 | 0.26% | -0.37% | 1.56% | 1.48% | -1.22% | (1.28) |
| 4/30/2015 | 5,498,374 | 1.2 | $94.10 | 0.21% | -1.01% | -0.10% | -0.23% | 0.44% | 0.46 |
| 5/1/2015 | 2,211,910 | 0.5 | $93.92 | -0.19% | 1.09% | -0.06% | 0.11% | -0.31% | (0.32) |
| 5/4/2015 | 5,065,535 | 1.1 | $93.73 | -0.20% | 0.29% | -0.22% | -0.15% | -0.05% | (0.05) |
| **5/5/2015** | **9,411,401** | **2.1** | **$89.32** | **-4.71%** | **-1.17%** | **-2.21%** | **-2.29%** | **-2.41%** | **(2.52) \*\*** |
| 5/6/2015 | 4,731,354 | 1.1 | $89.66 | 0.38% | -0.41% | -0.74% | -0.76% | 1.14% | 1.19 |
| 5/7/2015 | 5,234,333 | 1.2 | $88.77 | -0.99% | 0.40% | -1.63% | -1.49% | 0.50% | 0.52 |
| 5/8/2015 | 5,394,347 | 1.2 | $88.56 | -0.24% | 1.35% | 1.34% | 1.51% | -1.74% | (1.82) \* |
| 5/11/2015 | 4,053,931 | 0.9 | $86.32 | -2.53% | -0.49% | -2.79% | -2.74% | 0.21% | 0.22 |
| 5/12/2015 | 4,337,104 | 1.0 | $86.19 | -0.15% | -0.29% | 0.65% | 0.61% | -0.76% | (0.78) |
| 5/13/2015 | 4,198,950 | 0.9 | $85.11 | -1.25% | -0.01% | -1.24% | -1.18% | -0.07% | (0.07) |
| 5/14/2015 | 3,154,919 | 0.7 | $84.49 | -0.73% | 1.09% | -0.49% | -0.31% | -0.42% | (0.44) |
| 5/15/2015 | 4,536,728 | 1.0 | $84.67 | 0.21% | 0.09% | 0.44% | 0.46% | -0.25% | (0.26) |
| 5/18/2015 | 3,169,627 | 0.7 | $84.98 | 0.37% | 0.31% | 0.34% | 0.40% | -0.03% | (0.03) |
| 5/19/2015 | 4,105,895 | 0.9 | $83.56 | -1.67% | -0.04% | -1.94% | -1.86% | 0.19% | 0.20 |
| 5/20/2015 | 2,629,964 | 0.6 | $83.40 | -0.19% | -0.08% | 0.55% | 0.55% | -0.75% | (0.79) |
| 5/21/2015 | 3,907,136 | 0.9 | $85.60 | 2.64% | 0.25% | 1.42% | 1.43% | 1.21% | 1.28 |
| 5/22/2015 | 4,026,816 | 0.9 | $86.17 | 0.67% | -0.22% | -0.55% | -0.53% | 1.20% | 1.26 |
| 5/26/2015 | 3,598,686 | 0.8 | $84.18 | -2.31% | -1.03% | -1.25% | -1.31% | -1.00% | (1.05) |
| 5/27/2015 | 3,492,098 | 0.8 | $84.15 | -0.04% | 0.93% | -0.56% | -0.39% | 0.36% | 0.37 |
| 5/28/2015 | 3,087,900 | 0.7 | $83.92 | -0.27% | -0.11% | -0.75% | -0.71% | 0.43% | 0.45 |
| 5/29/2015 | 4,045,241 | 0.9 | $83.61 | -0.37% | -0.63% | -0.02% | -0.07% | -0.30% | (0.32) |
| 6/1/2015 | 2,830,521 | 0.6 | $83.84 | 0.28% | 0.22% | -0.48% | -0.41% | 0.68% | 0.72 |
| 6/2/2015 | 2,995,050 | 0.7 | $84.79 | 1.13% | -0.10% | 0.96% | 0.95% | 0.19% | 0.20 |
| 6/3/2015 | 4,360,170 | 1.0 | $83.92 | -1.03% | 0.23% | -0.99% | -0.89% | -0.14% | (0.14) |
| 6/4/2015 | 2,284,962 | 0.5 | $83.40 | -0.62% | -0.86% | -1.53% | -1.57% | 0.95% | 1.00 |
| 6/5/2015 | 3,000,129 | 0.7 | $84.49 | 1.31% | -0.14% | 1.27% | 1.25% | 0.05% | 0.06 |
| 6/8/2015 | 3,846,817 | 0.9 | $82.96 | -1.49% | -0.63% | -1.00% | -1.01% | -0.49% | (0.51) |
| 6/9/2015 | 4,515,623 | 1.0 | $83.22 | 0.31% | 0.04% | 0.35% | 0.39% | -0.07% | (0.08) |
| 6/10/2015 | 2,120,108 | 0.5 | $84.61 | 1.67% | 1.21% | 1.18% | 1.34% | 0.33% | 0.35 |
| 6/11/2015 | 1,845,108 | 0.4 | $83.93 | -0.80% | 0.20% | -0.29% | -0.22% | -0.59% | (0.62) |
| 6/12/2015 | 3,578,569 | 0.8 | $83.12 | -0.97% | -0.69% | -1.22% | -1.23% | 0.26% | 0.28 |

## Anadarko Securities Litigation

| | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| 6/15/2015 | 1,892,500 | 0.4 | $82.67 | -0.54% | -0.46% | -0.52% | -0.51% | -0.03% | (0.03) |
| 6/16/2015 | 1,515,221 | 0.3 | $83.61 | 1.14% | 0.57% | 1.35% | 1.43% | -0.29% | (0.31) |
| 6/17/2015 | 2,008,813 | 0.4 | $83.03 | -0.69% | 0.20% | -1.20% | -1.09% | 0.40% | 0.42 |
| 6/18/2015 | 2,408,410 | 0.5 | $82.89 | -0.17% | 1.00% | -0.47% | -0.26% | 0.09% | 0.10 |
| 6/19/2015 | 4,028,878 | 0.9 | $81.82 | -1.29% | -0.53% | -1.13% | -1.13% | -0.16% | (0.18) |
| 6/22/2015 | 2,007,299 | 0.4 | $81.97 | 0.18% | 0.61% | 0.70% | 0.80% | -0.62% | (0.67) |
| 6/23/2015 | 1,941,031 | 0.4 | $82.22 | 0.31% | 0.07% | 0.83% | 0.84% | -0.54% | (0.59) |
| 6/24/2015 | 3,847,381 | 0.9 | $81.45 | -0.94% | -0.73% | -0.61% | -0.66% | -0.28% | (0.30) |
| 6/25/2015 | 3,039,708 | 0.7 | $80.73 | -0.88% | -0.29% | -0.95% | -0.93% | 0.04% | 0.05 |
| 6/26/2015 | 3,973,846 | 0.9 | $81.36 | 0.78% | -0.02% | 0.50% | 0.51% | 0.27% | 0.29 |
| 6/29/2015 | 3,931,862 | 0.9 | $78.59 | -3.40% | -2.08% | -2.44% | -2.61% | -0.79% | (0.87) |
| 6/30/2015 | 4,270,814 | 1.0 | $78.06 | -0.67% | 0.27% | 0.54% | 0.59% | -1.26% | (1.38) |
| 7/1/2015 | 5,155,217 | 1.2 | $77.18 | -1.13% | 0.72% | -2.57% | -2.33% | 1.20% | 1.31 |
| 7/2/2015 | 3,474,390 | 0.8 | $76.78 | -0.52% | -0.03% | 0.43% | 0.44% | -0.95% | (1.04) |
| 7/6/2015 | 3,967,671 | 0.9 | $76.38 | -0.52% | -0.38% | -2.21% | -2.14% | 1.62% | 1.75 * |
| 7/7/2015 | 5,979,068 | 1.3 | $77.92 | 2.02% | 0.61% | 2.03% | 2.06% | -0.04% | (0.04) |
| 7/8/2015 | 3,653,087 | 0.8 | $75.47 | -3.14% | -1.64% | -2.47% | -2.57% | -0.57% | (0.62) |
| 7/9/2015 | 3,703,230 | 0.8 | $76.08 | 0.81% | 0.23% | 1.03% | 1.04% | -0.24% | (0.26) |
| 7/10/2015 | 3,381,679 | 0.8 | $75.71 | -0.49% | 1.23% | -0.83% | -0.53% | 0.05% | 0.05 |
| 7/13/2015 | 3,480,853 | 0.8 | $75.70 | -0.01% | 1.12% | -0.27% | -0.02% | 0.01% | 0.01 |
| 7/14/2015 | 5,639,051 | 1.3 | $76.37 | 0.89% | 0.45% | 1.52% | 1.55% | -0.67% | (0.72) |
| 7/15/2015 | 4,723,560 | 1.1 | $75.20 | -1.53% | -0.07% | -2.02% | -1.89% | 0.35% | 0.39 |
| 7/16/2015 | 4,296,594 | 1.0 | $74.69 | -0.68% | 0.80% | -0.56% | -0.34% | -0.33% | (0.36) |
| 7/17/2015 | 4,012,775 | 0.9 | $73.88 | -1.08% | 0.11% | -2.08% | -1.90% | 0.82% | 0.89 |
| 7/20/2015 | 4,795,648 | 1.1 | $72.62 | -1.71% | 0.08% | -2.79% | -2.57% | 0.87% | 0.94 |
| 7/21/2015 | 4,907,584 | 1.1 | $73.37 | 1.03% | -0.42% | -1.21% | -1.18% | 2.21% | 2.39 ** |
| 7/22/2015 | 5,266,989 | 1.2 | $72.66 | -0.97% | -0.23% | -1.06% | -1.01% | 0.04% | 0.05 |
| 7/23/2015 | 3,054,196 | 0.7 | $72.54 | -0.17% | -0.56% | -0.55% | -0.59% | 0.43% | 0.48 |
| 7/24/2015 | 3,418,825 | 0.8 | $71.61 | -1.28% | -1.07% | -2.96% | -2.92% | 1.64% | 1.88 * |
| 7/27/2015 | 4,734,234 | 1.1 | $69.99 | -2.26% | -0.58% | -1.60% | -1.54% | -0.72% | (0.82) |
| 7/28/2015 | 6,230,040 | 1.4 | $72.85 | 4.09% | 1.24% | 3.76% | 3.78% | 0.31% | 0.35 |
| 7/29/2015 | 7,818,149 | 1.8 | $76.28 | 4.71% | 0.74% | 1.63% | 1.72% | 2.99% | 3.44 ** |
| 7/30/2015 | 3,999,753 | 0.9 | $76.63 | 0.46% | 0.01% | -0.26% | -0.19% | 0.65% | 0.74 |
| 7/31/2015 | 4,025,825 | 0.9 | $74.35 | -2.98% | -0.23% | -2.71% | -2.54% | -0.44% | (0.51) |
| 8/3/2015 | 3,829,043 | 0.9 | $73.22 | -1.52% | -0.28% | -2.46% | -2.32% | 0.80% | 0.92 |
| 8/4/2015 | 4,208,724 | 0.9 | $74.30 | 1.48% | -0.22% | 0.02% | 0.03% | 1.44% | 1.67 * |
| 8/5/2015 | 3,898,475 | 0.9 | $74.01 | -0.39% | 0.35% | -2.69% | -2.41% | 2.02% | 2.32 ** |
| 8/6/2015 | 5,069,360 | 1.1 | $76.15 | 2.89% | -0.75% | 3.15% | 2.84% | 0.05% | 0.06 |
| 8/7/2015 | 4,695,127 | 1.1 | $73.05 | -4.07% | -0.28% | -2.49% | -2.30% | -1.77% | (2.04) ** |
| 8/10/2015 | 3,446,750 | 0.8 | $75.70 | 3.63% | 1.28% | 3.53% | 3.58% | 0.05% | 0.05 |
| 8/11/2015 | 3,653,885 | 0.8 | $75.47 | -0.30% | -0.94% | -0.62% | -0.69% | 0.39% | 0.45 |

**Anadarko Securities Litigation**

| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| 8/12/2015 | 6,202,713 | 1.4 | $78.10 | 3.48% | 0.12% | 1.91% | 1.84% | 1.65% | 1.90 * |
| 8/13/2015 | 4,298,692 | 1.0 | $76.24 | -2.38% | -0.11% | -2.24% | -2.05% | -0.33% | (0.38) |
| 8/14/2015 | 4,219,125 | 0.9 | $76.25 | 0.01% | 0.39% | -0.43% | -0.28% | 0.30% | 0.34 |
| 8/17/2015 | 2,399,754 | 0.5 | $76.54 | 0.38% | 0.54% | 0.03% | 0.18% | 0.20% | 0.23 |
| 8/18/2015 | 2,545,928 | 0.6 | $76.64 | 0.13% | -0.24% | 0.48% | 0.46% | -0.33% | (0.39) |
| 8/19/2015 | 7,351,775 | 1.6 | $72.38 | -5.56% | -0.82% | -3.96% | -3.77% | -1.79% | (2.08) ** |
| 8/20/2015 | 6,733,187 | 1.5 | $71.05 | -1.84% | -2.11% | -2.08% | -2.26% | 0.43% | 0.49 |
| 8/21/2015 | 6,927,000 | 1.6 | $68.78 | -3.19% | -3.17% | -2.80% | -3.10% | -0.10% | (0.11) |
| 8/24/2015 | 11,059,381 | 2.5 | $65.55 | -4.70% | -3.94% | -6.16% | -6.40% | 1.70% | 1.97 ** |
| 8/25/2015 | 5,022,645 | 1.1 | $63.99 | -2.38% | -1.35% | -2.90% | -2.84% | 0.46% | 0.53 |
| 8/26/2015 | 6,274,936 | 1.4 | $65.16 | 1.83% | 3.91% | 3.35% | 3.69% | -1.86% | (2.14) ** |
| 8/27/2015 | 9,017,982 | 2.0 | $69.01 | 5.91% | 2.44% | 7.15% | 6.99% | -1.08% | (1.24) |
| 8/28/2015 | 6,647,098 | 1.5 | $70.94 | 2.80% | 0.07% | 3.46% | 3.28% | -0.49% | (0.55) |
| 8/31/2015 | 7,077,086 | 1.6 | $71.58 | 0.90% | -0.83% | 1.98% | 1.82% | -0.92% | (1.04) |
| 9/1/2015 | 5,283,636 | 1.2 | $68.29 | -4.60% | -2.95% | -4.21% | -4.14% | -0.46% | (0.52) |
| 9/2/2015 | 4,221,792 | 0.9 | $69.53 | 1.82% | 1.85% | 0.40% | 0.59% | 1.23% | 1.39 |
| 9/3/2015 | 4,016,702 | 0.9 | $69.51 | -0.03% | 0.12% | 0.06% | 0.11% | -0.14% | (0.16) |
| 9/4/2015 | 3,385,990 | 0.8 | $68.34 | -1.29% | -1.53% | -1.44% | -1.46% | 0.17% | 0.19 |
| 9/8/2015 | 3,565,578 | 0.8 | $69.70 | 1.99% | 2.52% | 1.64% | 1.84% | 0.15% | 0.17 |
| 9/9/2015 | 4,004,504 | 0.9 | $67.20 | -3.59% | -1.38% | -2.92% | -2.81% | -0.78% | (0.89) |
| 9/10/2015 | 4,137,509 | 0.9 | $67.21 | 0.01% | 0.54% | 0.52% | 0.58% | -0.57% | (0.65) |
| 9/11/2015 | 4,574,475 | 1.0 | $65.65 | -2.32% | 0.48% | -1.07% | -0.88% | -1.44% | (1.64) |
| 9/14/2015 | 3,587,806 | 0.8 | $65.00 | -0.99% | -0.40% | 0.06% | 0.05% | -1.04% | (1.18) |
| 9/15/2015 | 2,571,376 | 0.6 | $65.72 | 1.11% | 1.28% | 0.89% | 1.00% | 0.11% | 0.12 |
| 9/16/2015 | 4,678,656 | 1.0 | $69.14 | 5.20% | 0.87% | 5.21% | 4.94% | 0.26% | 0.30 |
| 9/17/2015 | 6,232,864 | 1.4 | $68.57 | -0.82% | -0.24% | -0.39% | -0.35% | -0.47% | (0.53) |
| 9/18/2015 | 6,832,618 | 1.5 | $65.47 | -4.52% | -1.62% | -2.51% | -2.47% | -2.05% | (2.32) ** |
| 9/21/2015 | 2,564,573 | 0.6 | $65.86 | 0.60% | 0.46% | 0.20% | 0.27% | 0.32% | 0.36 |
| 9/22/2015 | 2,781,073 | 0.6 | $64.81 | -1.59% | -1.23% | -2.03% | -2.00% | 0.41% | 0.46 |
| 9/23/2015 | 4,733,317 | 1.1 | $63.18 | -2.52% | -0.20% | -2.44% | -2.25% | -0.26% | (0.29) |
| 9/24/2015 | 3,459,562 | 0.8 | $63.70 | 0.82% | -0.34% | 0.95% | 0.87% | -0.05% | (0.05) |
| 9/25/2015 | 4,251,918 | 1.0 | $62.67 | -1.62% | -0.05% | -0.32% | -0.27% | -1.35% | (1.51) |
| 9/28/2015 | 6,347,243 | 1.4 | $59.43 | -5.17% | -2.54% | -4.87% | -4.80% | -0.37% | (0.41) |
| 9/29/2015 | 4,435,947 | 1.0 | $59.04 | -0.66% | 0.13% | 0.95% | 0.92% | -1.58% | (1.77) * |
| 9/30/2015 | 3,989,049 | 0.9 | $60.39 | 2.29% | 1.91% | 3.54% | 3.54% | -1.26% | (1.40) |
| 10/1/2015 | 4,083,759 | 0.9 | $60.95 | 0.93% | 0.20% | 0.34% | 0.34% | 0.58% | 0.65 |
| 10/2/2015 | 5,264,105 | 1.2 | $64.11 | 5.18% | 1.44% | 6.47% | 6.15% | -0.97% | (1.08) |
| 10/5/2015 | 5,365,071 | 1.2 | $66.49 | 3.71% | 1.83% | 4.35% | 4.20% | -0.49% | (0.54) |
| 10/6/2015 | 4,978,473 | 1.1 | $68.65 | 3.25% | -0.36% | 3.83% | 3.48% | -0.23% | (0.25) |
| 10/7/2015 | 5,304,896 | 1.2 | $69.14 | 0.71% | 0.84% | 0.77% | 0.80% | -0.09% | (0.10) |
| 10/8/2015 | 7,104,999 | 1.6 | $72.33 | 4.61% | 0.88% | 3.19% | 3.02% | 1.60% | 1.78 * |

## Anadarko Securities Litigation

| | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
| 10/9/2015 | 5,409,998 | 1.2 | $72.40 | 0.10% | 0.08% | -1.16% | -1.04% | 1.13% | 1.25 |
| 10/12/2015 | 4,138,040 | 0.9 | $71.09 | -1.81% | 0.13% | -2.68% | -2.43% | 0.62% | 0.68 |
| 10/13/2015 | 2,961,209 | 0.7 | $70.58 | -0.72% | -0.67% | -1.13% | -1.09% | 0.37% | 0.41 |
| 10/14/2015 | 4,428,094 | 1.0 | $71.57 | 1.40% | -0.47% | 1.41% | 1.26% | 0.14% | 0.16 |
| 10/15/2015 | 4,103,884 | 0.9 | $72.96 | 1.94% | 1.49% | 2.07% | 2.09% | -0.15% | (0.17) |
| 10/16/2015 | 4,414,027 | 1.0 | $73.39 | 0.59% | 0.46% | 0.51% | 0.54% | 0.05% | 0.06 |
| 10/19/2015 | 4,051,128 | 0.9 | $72.31 | -1.47% | 0.03% | -2.97% | -2.67% | 1.20% | 1.34 |
| 10/20/2015 | 2,910,530 | 0.7 | $73.29 | 1.36% | -0.14% | 0.82% | 0.77% | 0.59% | 0.65 |
| 10/21/2015 | 2,753,957 | 0.6 | $71.55 | -2.37% | -0.57% | -1.97% | -1.82% | -0.56% | (0.62) |
| 10/22/2015 | 3,318,670 | 0.7 | $73.00 | 2.03% | 1.67% | 2.16% | 2.17% | -0.14% | (0.16) |
| 10/23/2015 | 4,558,041 | 1.0 | $72.03 | -1.33% | 1.10% | -0.20% | -0.03% | -1.30% | (1.46) |
| 10/26/2015 | 4,820,992 | 1.1 | $69.00 | -4.21% | -0.19% | -3.65% | -3.30% | -0.90% | (1.02) |
| 10/27/2015 | 8,163,419 | 1.8 | $65.29 | -5.38% | -0.26% | -2.81% | -2.57% | -2.81% | (3.19) ** |
| **10/28/2015** | **7,213,311** | **1.6** | **$65.55** | **0.40%** | **1.19%** | **3.23%** | **3.11%** | **-2.72%** | **(3.04) **** |
| 10/29/2015 | 6,891,954 | 1.5 | $67.58 | 3.10% | -0.03% | 0.05% | 0.06% | 3.04% | 3.40 ** |
| 10/30/2015 | 5,663,857 | 1.3 | $66.88 | -1.04% | -0.48% | 1.27% | 1.14% | -2.18% | (2.38) ** |
| 11/2/2015 | 4,522,142 | 1.0 | $67.38 | 0.75% | 1.19% | 2.83% | 2.74% | -1.99% | (2.15) ** |
| 11/3/2015 | 6,343,931 | 1.4 | $70.84 | 5.14% | 0.27% | 3.46% | 3.19% | 1.95% | 2.09 ** |
| 11/4/2015 | 4,940,115 | 1.1 | $70.22 | -0.88% | -0.32% | -0.96% | -0.90% | 0.02% | 0.02 |
| 11/5/2015 | 3,208,362 | 0.7 | $70.10 | -0.17% | -0.09% | 0.09% | 0.09% | -0.27% | (0.28) |
| 11/6/2015 | 3,723,498 | 0.8 | $68.60 | -2.14% | -0.02% | -1.51% | -1.36% | -0.78% | (0.83) |
| 11/9/2015 | 3,369,583 | 0.8 | $67.90 | -1.02% | -0.96% | 0.94% | 0.78% | -1.80% | (1.92) * |
| 11/10/2015 | 17,835,781 | 4.0 | $63.42 | -6.60% | 0.18% | 0.67% | 0.64% | -7.24% | (7.70) ** |
| 11/11/2015 | 13,250,350 | 3.0 | $61.01 | -3.80% | -0.32% | -4.03% | -3.72% | -0.08% | (0.08) |
| 11/12/2015 | 9,299,955 | 2.1 | $58.50 | -4.11% | -1.38% | -2.17% | -2.17% | -1.94% | (1.86) * |
| 11/13/2015 | 9,381,682 | 2.1 | $60.05 | 2.65% | -1.12% | -0.33% | -0.49% | 3.14% | 2.99 ** |
| 11/16/2015 | 7,089,698 | 1.6 | $62.11 | 3.43% | 1.51% | 3.61% | 3.46% | -0.03% | (0.02) |
| 11/17/2015 | 7,130,047 | 1.6 | $61.12 | -1.59% | -0.11% | -1.90% | -1.76% | 0.17% | 0.16 |
| 11/18/2015 | 4,020,746 | 0.9 | $61.74 | 1.01% | 1.62% | 1.77% | 1.78% | -0.77% | (0.72) |
| 11/19/2015 | 5,114,302 | 1.1 | $59.64 | -3.40% | -0.11% | -2.52% | -2.33% | -1.07% | (1.01) |
| 11/20/2015 | 4,338,024 | 1.0 | $58.74 | -1.51% | 0.40% | -1.72% | -1.55% | 0.04% | 0.03 |
| 11/23/2015 | 6,585,389 | 1.5 | $60.35 | 2.74% | -0.12% | 0.50% | 0.43% | 2.31% | 2.17 ** |
| 11/24/2015 | 5,438,328 | 1.2 | $62.02 | 2.77% | 0.13% | 3.67% | 3.38% | -0.62% | (0.57) |
| 11/25/2015 | 2,784,863 | 0.6 | $61.13 | -1.44% | 0.00% | -1.15% | -1.07% | -0.37% | (0.34) |
| 11/27/2015 | 2,304,930 | 0.5 | $60.71 | -0.69% | 0.08% | -1.83% | -1.68% | 1.00% | 0.93 |
| 11/30/2015 | 5,533,085 | 1.2 | $59.90 | -1.33% | -0.46% | 0.66% | 0.54% | -1.88% | (1.74) * |
| 12/1/2015 | 5,338,914 | 1.2 | $60.50 | 1.00% | 1.08% | 1.42% | 1.41% | -0.40% | (0.37) |
| 12/2/2015 | 6,525,633 | 1.5 | $58.77 | -2.86% | -1.08% | -3.61% | -3.43% | 0.57% | 0.53 |
| 12/3/2015 | 6,107,945 | 1.4 | $58.14 | -1.07% | -1.43% | -2.67% | -2.60% | 1.53% | 1.41 |
| 12/4/2015 | 8,315,611 | 1.9 | $56.81 | -2.29% | 2.05% | -1.55% | -1.18% | -1.11% | (1.02) |
| 12/7/2015 | 11,092,713 | 2.5 | $53.68 | -5.03% | -0.69% | -5.28% | -4.75% | -0.29% | (0.26) |

## Anadarko Securities Litigation

| Date | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2015 | 9,576,471 | 2.1 | $51.82 | -3.47% | -0.64% | -0.04% | -0.11% | -3.35% | (3.12) ** |
| 12/9/2015 | 8,609,648 | 1.9 | $50.83 | -1.91% | -0.77% | 0.73% | 0.53% | -2.44% | (2.23) ** |
| 12/10/2015 | 8,363,900 | 1.9 | $51.23 | 0.79% | 0.24% | 1.48% | 1.31% | -0.53% | (0.48) |
| 12/11/2015 | 9,869,764 | 2.2 | $49.55 | -3.28% | -1.93% | -4.38% | -4.15% | 0.87% | 0.79 |
| 12/14/2015 | 11,824,846 | 2.6 | $47.59 | -3.96% | 0.48% | -0.35% | -0.26% | -3.69% | (3.35) ** |
| 12/15/2015 | 7,060,402 | 1.6 | $48.80 | 2.54% | 1.06% | 1.95% | 1.83% | 0.72% | 0.64 |
| 12/16/2015 | 7,657,622 | 1.7 | $47.67 | -2.32% | 1.46% | -1.72% | -1.40% | -0.91% | (0.82) |
| 12/17/2015 | 13,563,465 | 3.0 | $46.73 | -1.97% | -1.49% | -4.12% | -3.92% | 1.95% | 1.74 * |
| 12/18/2015 | 8,659,164 | 1.9 | $45.67 | -2.27% | -1.78% | -1.04% | -1.16% | -1.11% | (0.98) |
| 12/21/2015 | 13,333,245 | 3.0 | $46.55 | 1.93% | 0.79% | -0.73% | -0.61% | 2.54% | 2.26 ** |
| 12/22/2015 | 11,511,431 | 2.6 | $48.55 | 4.30% | 0.89% | 1.23% | 1.17% | 3.13% | 2.75 ** |
| 12/23/2015 | 8,278,780 | 1.9 | $51.50 | 6.08% | 1.24% | 7.00% | 6.33% | -0.26% | (0.22) |
| 12/24/2015 | 2,691,620 | 0.6 | $51.22 | -0.54% | -0.16% | -0.55% | -0.53% | -0.01% | (0.01) |
| 12/28/2015 | 4,945,236 | 1.1 | $49.69 | -2.99% | -0.22% | -3.62% | -3.24% | 0.25% | 0.22 |
| 12/29/2015 | 3,188,020 | 0.7 | $49.73 | 0.08% | 1.08% | 2.13% | 1.97% | -1.89% | (1.65) * |
| 12/30/2015 | 3,534,793 | 0.8 | $48.38 | -2.71% | -0.71% | -2.38% | -2.21% | -0.51% | (0.44) |
| 12/31/2015 | 3,672,312 | 0.8 | $48.58 | 0.41% | -0.94% | 1.02% | 0.72% | -0.30% | (0.26) |
| 1/4/2016 | 5,909,308 | 1.3 | $49.13 | 1.13% | -1.51% | 0.94% | 0.57% | 0.57% | 0.49 |
| 1/5/2016 | 4,130,002 | 0.9 | $48.52 | -1.24% | 0.20% | 0.50% | 0.42% | -1.66% | (1.44) |
| 1/6/2016 | 10,750,092 | 2.4 | $43.77 | -9.79% | -1.28% | -6.70% | -6.05% | -3.74% | (3.24) ** |
| 1/7/2016 | 13,733,204 | 3.1 | $40.11 | -8.36% | -2.37% | -3.63% | -3.59% | -4.77% | (4.06) ** |
| 1/8/2016 | 11,345,620 | 2.5 | $40.56 | 1.12% | -1.08% | -0.52% | -0.71% | 1.84% | 1.51 |
| 1/11/2016 | 10,090,936 | 2.3 | $37.75 | -6.93% | 0.09% | -4.34% | -3.97% | -2.96% | (2.43) ** |
| 1/12/2016 | 25,166,307 | 5.6 | $37.33 | -1.11% | 0.78% | -1.78% | -1.59% | 0.48% | 0.39 |
| 1/13/2016 | 15,524,658 | 3.5 | $34.86 | -6.62% | -2.49% | -2.46% | -2.61% | -4.01% | (3.29) ** |
| 1/14/2016 | 15,146,697 | 3.4 | $35.00 | 0.40% | 1.67% | 4.04% | 3.83% | -3.43% | (2.76) ** |
| 1/15/2016 | 15,072,222 | 3.4 | $32.02 | -8.51% | -2.16% | -4.28% | -4.25% | -4.26% | (3.39) ** |
| 1/19/2016 | 13,316,079 | 3.0 | $30.85 | -3.65% | 0.05% | -4.96% | -4.59% | 0.94% | 0.73 |
| 1/20/2016 | 16,346,359 | 3.7 | $30.54 | -1.00% | -1.15% | -1.36% | -1.54% | 0.54% | 0.42 |
| 1/21/2016 | 11,363,212 | 2.5 | $33.55 | 9.86% | 0.52% | 6.80% | 6.03% | 3.83% | 2.99 ** |
| 1/22/2016 | 13,440,831 | 3.0 | $35.48 | 5.75% | 2.03% | 2.95% | 2.91% | 2.84% | 2.18 ** |
| 1/25/2016 | 9,761,636 | 2.2 | $32.31 | -8.93% | -1.56% | -7.77% | -7.50% | -1.43% | (1.09) |
| 1/26/2016 | 10,236,943 | 2.3 | $34.59 | 7.06% | 1.41% | 4.58% | 4.40% | 2.66% | 2.02 ** |
| 1/27/2016 | 10,505,460 | 2.4 | $35.53 | 2.72% | -1.08% | 1.88% | 1.50% | 1.22% | 0.92 |
| 1/28/2016 | 12,159,688 | 2.7 | $37.25 | 4.84% | 0.56% | 4.44% | 4.18% | 0.66% | 0.50 |
| 1/29/2016 | 9,588,350 | 2.1 | $39.09 | 4.94% | 2.48% | 4.26% | 4.32% | 0.62% | 0.47 |
| 2/1/2016 | 9,735,242 | 2.2 | $38.25 | -2.15% | -0.04% | -2.71% | -2.64% | 0.49% | 0.37 |
| 2/2/2016 | 16,811,930 | 3.8 | $39.26 | 2.64% | -1.87% | -4.71% | -4.82% | 7.46% | 5.63 ** |
| 2/3/2016 | 14,322,918 | 3.2 | $42.49 | 8.23% | 0.53% | 6.57% | 6.21% | 2.02% | 1.53 |
| 2/4/2016 | 13,684,732 | 3.1 | $41.36 | -2.66% | 0.17% | -2.07% | -2.02% | -0.64% | (0.48) |
| 2/5/2016 | 8,552,952 | 1.9 | $40.77 | -1.43% | -1.84% | -5.63% | -5.75% | 4.33% | 3.26 ** |

## Anadarko Securities Litigation

| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Anadarko Petroleum Corporation | | Market & Industry | | Regression Analysis (3) | | |
| 2/8/2016 | 8,300,482 | 1.9 | $40.05 | -1.77% | -1.41% | -3.76% | -3.81% | 2.05% | 1.51 |
| 2/9/2016 | 12,085,704 | 2.7 | $37.24 | -7.02% | -0.05% | -3.49% | -3.35% | -3.67% | (2.70) ** |
| 2/10/2016 | 10,903,111 | 2.4 | $37.39 | 0.40% | 0.02% | -2.07% | -2.04% | 2.45% | 1.79 * |
| 2/11/2016 | 16,470,278 | 3.7 | $35.68 | -4.57% | -1.21% | -0.06% | -0.26% | -4.31% | (3.14) ** |
| 2/12/2016 | 7,516,975 | 1.7 | $37.81 | 5.97% | 1.96% | 2.30% | 2.44% | 3.53% | 2.52 ** |
| 2/16/2016 | 6,102,323 | 1.4 | $39.09 | 3.39% | 1.68% | 1.80% | 1.98% | 1.41% | 0.99 |
| 2/17/2016 | 10,239,547 | 2.3 | $40.50 | 3.61% | 1.66% | 3.64% | 3.74% | -0.14% | (0.10) |
| 2/18/2016 | 11,707,987 | 2.6 | $37.03 | -8.57% | -0.46% | -2.01% | -2.04% | -6.53% | (4.61) ** |
| 2/19/2016 | 12,914,962 | 2.9 | $35.35 | -4.54% | 0.01% | -0.84% | -0.88% | -3.66% | (2.50) ** |
| 2/22/2016 | 7,094,628 | 1.6 | $37.35 | 5.66% | 1.45% | 6.53% | 6.44% | -0.79% | (0.53) |
| 2/23/2016 | 6,104,428 | 1.4 | $35.30 | -5.49% | -1.24% | -5.45% | -5.54% | 0.06% | 0.04 |
| 2/24/2016 | 8,671,634 | 1.9 | $36.21 | 2.58% | 0.45% | 2.97% | 2.83% | -0.25% | (0.17) |
| 2/25/2016 | 8,422,895 | 1.9 | $37.64 | 3.95% | 1.16% | -0.23% | -0.10% | 4.05% | 2.73 ** |
| 2/26/2016 | 7,059,736 | 1.6 | $38.02 | 1.01% | -0.18% | 2.49% | 2.25% | -1.24% | (0.82) |
| 2/29/2016 | 7,924,190 | 1.8 | $37.95 | -0.18% | -0.80% | -1.49% | -1.67% | 1.49% | 0.99 |
| 3/1/2016 | 10,922,066 | 2.4 | $40.11 | 5.69% | 2.39% | 1.45% | 1.81% | 3.88% | 2.57 ** |
| 3/2/2016 | 9,839,747 | 2.2 | $42.65 | 6.33% | 0.43% | 7.69% | 7.27% | -0.93% | (0.61) |
| 3/3/2016 | 9,478,145 | 2.1 | $42.98 | 0.77% | 0.36% | 5.04% | 4.71% | -3.94% | (2.58) ** |
| 3/4/2016 | 13,165,306 | 2.9 | $45.26 | 5.30% | 0.33% | 4.90% | 4.49% | 0.81% | 0.52 |
| 3/7/2016 | 9,934,588 | 2.2 | $45.10 | -0.24% | 0.10% | 2.52% | 2.26% | -2.50% | (1.62) |
| 3/8/2016 | 7,708,058 | 1.7 | $41.14 | -8.78% | -1.11% | -7.42% | -7.19% | -1.59% | (1.03) |
| 3/9/2016 | 7,703,333 | 1.7 | $42.32 | 2.87% | 0.52% | 3.34% | 3.12% | -0.25% | (0.16) |
| 3/10/2016 | 7,037,015 | 1.6 | $42.50 | 0.43% | 0.02% | 0.25% | 0.13% | 0.29% | 0.19 |
| 3/11/2016 | 14,798,338 | 3.3 | $46.29 | 8.92% | 1.67% | 4.74% | 4.74% | 4.17% | 2.69 ** |
| 3/14/2016 | 6,291,621 | 1.4 | $46.31 | 0.04% | -0.12% | -1.51% | -1.54% | 1.58% | 1.01 |
| 3/15/2016 | 5,491,523 | 1.2 | $47.02 | 1.53% | -0.18% | -0.96% | -1.04% | 2.58% | 1.64 |
| 3/16/2016 | 9,017,663 | 2.0 | $48.71 | 3.59% | 0.57% | 3.37% | 3.21% | 0.38% | 0.24 |
| 3/17/2016 | 6,830,758 | 1.5 | $49.26 | 1.13% | 0.66% | 2.76% | 2.69% | -1.56% | (0.99) |
| 3/18/2016 | 10,288,354 | 2.3 | $48.76 | -1.02% | 0.44% | 0.61% | 0.62% | -1.63% | (1.03) |
| 3/21/2016 | 5,803,845 | 1.3 | $48.61 | -0.31% | 0.10% | -0.41% | -0.44% | 0.13% | 0.08 |
| 3/22/2016 | 4,666,366 | 1.0 | $48.01 | -1.23% | -0.07% | -0.77% | -0.83% | -0.41% | (0.26) |
| 3/23/2016 | 6,318,950 | 1.4 | $46.29 | -3.58% | -0.64% | -5.26% | -5.15% | 1.57% | 0.99 |
| 3/24/2016 | 9,106,981 | 2.0 | $46.27 | -0.04% | -0.04% | 1.17% | 0.97% | -1.01% | (0.64) |
| 3/28/2016 | 6,189,351 | 1.4 | $45.63 | -1.38% | 0.06% | -1.84% | -1.76% | 0.38% | 0.24 |
| 3/29/2016 | 5,442,996 | 1.2 | $46.23 | 1.31% | 0.90% | 0.43% | 0.59% | 0.73% | 0.46 |
| 3/30/2016 | 5,345,369 | 1.2 | $46.39 | 0.35% | 0.45% | 0.43% | 0.45% | -0.10% | (0.06) |
| 3/31/2016 | 5,755,311 | 1.3 | $46.57 | 0.39% | -0.20% | 1.65% | 1.34% | -0.95% | (0.60) |
| 4/1/2016 | 3,379,912 | 0.8 | $45.81 | -1.63% | 0.63% | -2.28% | -1.96% | 0.33% | 0.21 |
| 4/4/2016 | 4,417,957 | 1.0 | $44.59 | -2.66% | -0.30% | -1.66% | -1.72% | -0.95% | (0.60) |
| 4/5/2016 | 4,394,366 | 1.0 | $44.10 | -1.10% | -1.01% | 0.59% | 0.08% | -1.18% | (0.74) |
| 4/6/2016 | 9,776,929 | 2.2 | $45.71 | 3.65% | 1.09% | 3.13% | 3.11% | 0.54% | 0.34 |

## Anadarko Securities Litigation

| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|------|---------|------|-------|--------|---------|---------|---------|---------|---------|
| | | | Anadarko Petroleum Corporation | | Market & Industry | | Regression Analysis (3) | | |
| 4/7/2016 | 4,398,898 | 1.0 | $45.75 | 0.09% | -1.19% | -0.72% | -1.18% | 1.27% | 0.80 |
| 4/8/2016 | 5,945,871 | 1.3 | $48.29 | 5.55% | 0.28% | 2.94% | 2.66% | 2.89% | 1.82 * |
| 4/11/2016 | 4,063,930 | 0.9 | $47.53 | -1.57% | -0.27% | 1.68% | 1.35% | -2.93% | (1.83) * |
| 4/12/2016 | 5,954,414 | 1.3 | $50.11 | 5.43% | 0.97% | 7.97% | 7.51% | -2.08% | (1.29) |
| 4/13/2016 | 4,407,755 | 1.0 | $49.32 | -1.58% | 1.02% | -0.57% | -0.25% | -1.33% | (0.82) |
| 4/14/2016 | 4,599,698 | 1.0 | $49.46 | 0.28% | 0.03% | 1.10% | 0.88% | -0.60% | (0.37) |
| 4/15/2016 | 4,429,114 | 1.0 | $48.91 | -1.11% | -0.10% | -1.55% | -1.56% | 0.44% | 0.28 |
| 4/18/2016 | 4,671,202 | 1.0 | $50.13 | 2.49% | 0.66% | 2.06% | 1.96% | 0.54% | 0.33 |
| 4/19/2016 | 6,730,831 | 1.5 | $50.53 | 0.80% | 0.31% | 3.34% | 3.00% | -2.20% | (1.37) |
| 4/20/2016 | 6,909,763 | 1.5 | $50.66 | 0.26% | 0.08% | 1.23% | 0.99% | -0.74% | (0.46) |
| 4/21/2016 | 7,799,487 | 1.7 | $50.03 | -1.24% | -0.52% | -1.19% | -1.39% | 0.14% | 0.09 |
| 4/22/2016 | 6,365,023 | 1.4 | $52.55 | 5.04% | 0.01% | 2.95% | 2.49% | 2.54% | 1.58 |
| 4/25/2016 | 5,187,068 | 1.2 | $51.09 | -2.78% | -0.18% | -2.10% | -2.09% | -0.68% | (0.42) |
| 4/26/2016 | 5,383,425 | 1.2 | $52.36 | 2.49% | 0.19% | 3.32% | 2.91% | -0.42% | (0.26) |
| 4/27/2016 | 7,606,778 | 1.7 | $54.78 | 4.62% | 0.17% | 2.38% | 2.06% | 2.56% | 1.59 |
| 4/28/2016 | 4,145,440 | 0.9 | $53.20 | -2.88% | -0.92% | -2.78% | -2.97% | 0.08% | 0.05 |
| 4/29/2016 | 5,051,354 | 1.1 | $52.76 | -0.83% | -0.51% | -0.22% | -0.51% | -0.32% | (0.20) |
| 5/2/2016 | 5,067,521 | 1.1 | $51.95 | -1.54% | 0.78% | -0.92% | -0.70% | -0.84% | (0.52) |
| 5/3/2016 | 9,411,226 | 2.1 | $50.10 | -3.56% | -0.86% | -4.28% | -4.32% | 0.75% | 0.46 |
| 5/4/2016 | 9,231,029 | 2.1 | $47.02 | -6.15% | -0.57% | -2.30% | -2.42% | -3.73% | (2.29) ** |
| 5/5/2016 | 9,415,787 | 2.1 | $46.10 | -1.96% | 0.00% | 1.51% | 1.22% | -3.17% | (1.93) * |
| 5/6/2016 | 5,660,297 | 1.3 | $46.56 | 1.00% | 0.33% | -2.27% | -2.12% | 3.11% | 1.88 * |
| 5/9/2016 | 4,152,244 | 0.9 | $44.99 | -3.37% | 0.08% | -2.85% | -2.69% | -0.68% | (0.41) |
| 5/10/2016 | 4,047,359 | 0.9 | $47.01 | 4.49% | 1.25% | 2.95% | 2.96% | 1.53% | 0.92 |
| 5/11/2016 | 4,912,373 | 1.1 | $47.92 | 1.94% | -0.90% | 1.45% | 0.82% | 1.12% | 0.67 |
| 5/12/2016 | 6,733,603 | 1.5 | $48.25 | 0.69% | -0.01% | -0.13% | -0.27% | 0.96% | 0.58 |
| 5/13/2016 | 6,062,778 | 1.4 | $47.72 | -1.10% | -0.84% | -1.68% | -1.98% | 0.88% | 0.53 |
| 5/16/2016 | 7,049,727 | 1.6 | $49.17 | 3.04% | 0.99% | 1.92% | 1.96% | 1.08% | 0.65 |
| 5/17/2016 | 4,180,841 | 0.9 | $49.74 | 1.16% | -0.91% | 0.20% | -0.30% | 1.46% | 0.88 |
| 5/18/2016 | 3,620,698 | 0.8 | $48.94 | -1.61% | 0.04% | -0.89% | -0.93% | -0.68% | (0.41) |
| 5/19/2016 | 3,792,017 | 0.8 | $49.22 | 0.57% | -0.37% | -0.21% | -0.46% | 1.03% | 0.62 |
| 5/20/2016 | 3,119,409 | 0.7 | $49.30 | 0.16% | 0.62% | 0.55% | 0.60% | -0.43% | (0.26) |
| 5/23/2016 | 4,022,284 | 0.9 | $49.20 | -0.20% | -0.21% | 0.15% | -0.07% | -0.14% | (0.08) |
| 5/24/2016 | 3,544,080 | 0.8 | $50.24 | 2.11% | 1.37% | 1.11% | 1.38% | 0.73% | 0.44 |
| 5/25/2016 | 6,274,351 | 1.4 | $52.09 | 3.68% | 0.70% | 2.61% | 2.50% | 1.18% | 0.71 |
| 5/26/2016 | 4,725,954 | 1.1 | $52.28 | 0.36% | -0.01% | -0.97% | -1.00% | 1.37% | 0.82 |
| 5/27/2016 | 3,883,872 | 0.9 | $51.53 | -1.43% | 0.45% | -0.42% | -0.33% | -1.10% | (0.66) |
| 5/31/2016 | 4,306,422 | 1.0 | $51.86 | 0.64% | -0.09% | -0.19% | -0.34% | 0.98% | 0.58 |
| 6/1/2016 | 4,014,955 | 0.9 | $52.40 | 1.04% | 0.13% | -0.13% | -0.19% | 1.23% | 0.74 |
| 6/2/2016 | 3,713,739 | 0.8 | $51.69 | -1.36% | 0.29% | -0.05% | -0.05% | -1.30% | (0.78) |
| 6/3/2016 | 3,144,888 | 0.7 | $51.44 | -0.48% | -0.29% | -1.29% | -1.40% | 0.92% | 0.55 |

## Anadarko Securities Litigation

| | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2016 | 3,572,628 | 0.8 | $53.28 | 3.67% | 0.49% | 3.37% | 3.12% | 0.56% | 0.33 |
| 6/7/2016 | 6,953,994 | 1.6 | $55.22 | 3.64% | 0.13% | 3.42% | 3.04% | 0.60% | 0.36 |
| 6/8/2016 | 4,169,057 | 0.9 | $55.18 | -0.07% | 0.35% | 0.13% | 0.12% | -0.19% | (0.11) |
| 6/9/2016 | 2,959,924 | 0.7 | $54.48 | -1.27% | -0.17% | -1.25% | -1.32% | 0.06% | 0.03 |
| 6/10/2016 | 5,043,275 | 1.1 | $53.00 | -2.72% | -0.92% | -4.05% | -4.15% | 1.43% | 0.86 |
| 6/13/2016 | 3,904,249 | 0.9 | $53.08 | 0.15% | -0.78% | -0.26% | -0.64% | 0.79% | 0.47 |
| 6/14/2016 | 3,187,397 | 0.7 | $53.70 | 1.17% | -0.17% | 0.49% | 0.26% | 0.91% | 0.54 |
| 6/15/2016 | 2,955,006 | 0.7 | $53.38 | -0.60% | -0.18% | -0.72% | -0.84% | 0.24% | 0.14 |
| 6/16/2016 | 4,468,980 | 1.0 | $53.30 | -0.15% | 0.33% | -1.93% | -1.76% | 1.61% | 0.96 |
| 6/17/2016 | 4,845,146 | 1.1 | $54.86 | 2.93% | -0.33% | 2.28% | 1.84% | 1.09% | 0.65 |
| 6/20/2016 | 4,383,867 | 1.0 | $54.85 | -0.02% | 0.58% | 2.55% | 2.42% | -2.44% | (1.45) |
| 6/21/2016 | 2,216,471 | 0.5 | $55.51 | 1.20% | 0.28% | 1.40% | 1.25% | -0.04% | (0.03) |
| 6/22/2016 | 2,390,798 | 0.5 | $54.39 | -2.02% | -0.16% | -0.93% | -1.02% | -1.00% | (0.59) |
| 6/23/2016 | 3,792,940 | 0.8 | $55.52 | 2.08% | 1.34% | 2.26% | 2.40% | -0.33% | (0.19) |
| 6/24/2016 | 8,010,912 | 1.8 | $52.83 | -4.85% | -3.59% | -5.07% | -6.00% | 1.16% | 0.69 |
| 6/27/2016 | 8,149,924 | 1.8 | $49.50 | -6.30% | -1.81% | -4.59% | -4.90% | -1.40% | (0.83) |
| 6/28/2016 | 5,095,129 | 1.1 | $51.13 | 3.29% | 1.80% | 3.98% | 4.13% | -0.83% | (0.49) |
| 6/29/2016 | 5,373,529 | 1.2 | $53.19 | 4.03% | 1.72% | 2.75% | 2.97% | 1.06% | 0.63 |
| 6/30/2016 | 4,838,163 | 1.1 | $53.25 | 0.11% | 1.36% | -0.15% | 0.22% | -0.11% | (0.06) |
| 7/1/2016 | 4,387,319 | 1.0 | $54.89 | 3.08% | 0.21% | 1.72% | 1.52% | 1.56% | 0.92 |
| 7/5/2016 | 3,952,378 | 0.9 | $53.61 | -2.33% | -0.68% | -3.08% | -3.16% | 0.83% | 0.49 |
| 7/6/2016 | 4,432,612 | 1.0 | $55.19 | 2.95% | 0.57% | 0.79% | 0.80% | 2.15% | 1.26 |
| 7/7/2016 | 4,874,013 | 1.1 | $55.22 | 0.05% | -0.08% | -0.99% | -1.03% | 1.09% | 0.64 |
| 7/8/2016 | 4,035,312 | 0.9 | $55.91 | 1.25% | 1.53% | 1.17% | 1.49% | -0.24% | (0.14) |
| 7/11/2016 | 2,990,400 | 0.7 | $55.86 | -0.09% | 0.34% | -0.29% | -0.24% | 0.15% | 0.09 |
| 7/12/2016 | 4,353,944 | 1.0 | $57.42 | 2.79% | 0.70% | 4.35% | 4.12% | -1.32% | (0.78) |
| 7/13/2016 | 4,856,777 | 1.1 | $56.10 | -2.30% | 0.02% | -2.01% | -1.93% | -0.37% | (0.22) |
| 7/14/2016 | 3,397,409 | 0.8 | $55.52 | -1.03% | 0.53% | 0.48% | 0.51% | -1.54% | (0.91) |
| 7/15/2016 | 4,280,089 | 1.0 | $55.01 | -0.92% | -0.09% | -0.28% | -0.40% | -0.52% | (0.30) |
| 7/18/2016 | 4,760,512 | 1.1 | $55.10 | 0.16% | 0.24% | 0.04% | 0.00% | 0.17% | 0.10 |
| 7/19/2016 | 4,321,915 | 1.0 | $53.85 | -2.27% | -0.14% | -1.57% | -1.59% | -0.67% | (0.40) |
| 7/20/2016 | 4,051,080 | 0.9 | $54.52 | 1.24% | 0.44% | 0.43% | 0.43% | 0.82% | 0.48 |
| 7/21/2016 | 3,979,044 | 0.9 | $54.17 | -0.64% | -0.36% | -1.01% | -1.16% | 0.52% | 0.30 |
| 7/22/2016 | 3,342,718 | 0.7 | $54.64 | 0.87% | 0.46% | 0.46% | 0.46% | 0.40% | 0.24 |
| 7/25/2016 | 4,483,269 | 1.0 | $53.87 | -1.41% | -0.30% | -2.77% | -2.75% | 1.34% | 0.79 |
| 7/26/2016 | 3,418,177 | 0.8 | $54.74 | 1.62% | 0.04% | 1.57% | 1.34% | 0.28% | 0.16 |
| 7/27/2016 | 5,664,609 | 1.3 | $53.80 | -1.72% | -0.12% | -1.81% | -1.81% | 0.10% | 0.06 |
| 7/28/2016 | 6,067,778 | 1.4 | $53.36 | -0.82% | 0.17% | 0.77% | 0.64% | -1.46% | (0.86) |
| 7/29/2016 | 5,355,308 | 1.2 | $54.53 | 2.19% | 0.16% | 2.43% | 2.15% | 0.05% | 0.03 |
| 8/1/2016 | 6,163,435 | 1.4 | $51.85 | -4.91% | -0.13% | -4.14% | -3.96% | -0.95% | (0.56) |
| 8/2/2016 | 4,756,650 | 1.1 | $51.63 | -0.42% | -0.63% | 0.12% | -0.25% | -0.18% | (0.11) |

## Anadarko Securities Litigation

| | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2016 | 3,969,311 | 0.9 | $52.68 | 2.03% | 0.34% | 2.92% | 2.66% | -0.63% | (0.37) |
| 8/4/2016 | 5,453,744 | 1.2 | $51.27 | -2.68% | 0.05% | -0.42% | -0.51% | -2.17% | (1.28) |
| 8/5/2016 | 6,992,495 | 1.6 | $52.77 | 2.93% | 0.86% | 1.15% | 1.20% | 1.73% | 1.02 |
| 8/8/2016 | 4,532,868 | 1.0 | $53.05 | 0.53% | -0.08% | 1.62% | 1.31% | -0.78% | (0.46) |
| 8/9/2016 | 5,028,816 | 1.1 | $52.75 | -0.57% | 0.04% | -0.47% | -0.57% | 0.01% | 0.00 |
| 8/10/2016 | 3,563,552 | 0.8 | $52.63 | -0.23% | -0.25% | -1.17% | -1.32% | 1.09% | 0.64 |
| 8/11/2016 | 3,675,303 | 0.8 | $54.01 | 2.62% | 0.49% | 2.51% | 2.31% | 0.31% | 0.18 |
| 8/12/2016 | 3,710,155 | 0.8 | $54.28 | 0.50% | -0.07% | 0.45% | 0.23% | 0.27% | 0.16 |
| 8/15/2016 | 2,877,512 | 0.6 | $54.60 | 0.59% | 0.29% | 1.72% | 1.52% | -0.93% | (0.55) |
| 8/16/2016 | 3,929,361 | 0.9 | $54.15 | -0.82% | -0.53% | 1.48% | 1.01% | -1.84% | (1.08) |
| 8/17/2016 | 2,522,516 | 0.6 | $54.38 | 0.42% | 0.21% | 0.48% | 0.34% | 0.09% | 0.05 |
| 8/18/2016 | 4,891,284 | 1.1 | $55.94 | 2.87% | 0.22% | 2.93% | 2.57% | 0.30% | 0.18 |
| 8/19/2016 | 3,165,448 | 0.7 | $54.83 | -1.98% | -0.13% | -0.41% | -0.60% | -1.38% | (0.82) |
| 8/22/2016 | 3,158,955 | 0.7 | $54.27 | -1.02% | -0.05% | -1.50% | -1.57% | 0.55% | 0.33 |
| 8/23/2016 | 3,421,917 | 0.8 | $56.05 | 3.28% | 0.20% | 1.57% | 1.32% | 1.96% | 1.16 |
| 8/24/2016 | 4,292,371 | 1.0 | $54.16 | -3.37% | -0.52% | -0.78% | -1.08% | -2.29% | (1.35) |
| 8/25/2016 | 2,759,991 | 0.6 | $55.15 | 1.83% | -0.13% | -0.09% | -0.31% | 2.14% | 1.25 |
| 8/26/2016 | 2,594,481 | 0.6 | $55.26 | 0.20% | -0.16% | -0.30% | -0.51% | 0.71% | 0.42 |
| 8/29/2016 | 2,521,409 | 0.6 | $56.22 | 1.74% | 0.54% | 0.85% | 0.80% | 0.94% | 0.55 |
| 8/30/2016 | 3,252,923 | 0.7 | $55.78 | -0.78% | -0.18% | -0.66% | -0.86% | 0.08% | 0.05 |
| 8/31/2016 | 5,256,689 | 1.2 | $53.47 | -4.14% | -0.22% | -2.63% | -2.68% | -1.46% | (0.86) |
| 9/1/2016 | 5,195,640 | 1.2 | $53.54 | 0.13% | 0.00% | -0.40% | -0.55% | 0.68% | 0.40 |
| 9/2/2016 | 6,095,531 | 1.4 | $56.49 | 5.51% | 0.43% | 1.63% | 1.50% | 4.01% | 2.37 ** |
| 9/6/2016 | 3,586,960 | 0.8 | $57.19 | 1.24% | 0.30% | 1.12% | 1.00% | 0.23% | 0.14 |
| 9/7/2016 | 4,185,021 | 0.9 | $57.18 | -0.02% | 0.01% | 1.02% | 0.77% | -0.79% | (0.46) |
| 9/8/2016 | 4,277,848 | 1.0 | $59.06 | 3.29% | -0.22% | 4.12% | 3.46% | -0.17% | (0.10) |
| 9/9/2016 | 4,632,587 | 1.0 | $57.77 | -2.18% | -2.45% | -3.05% | -4.18% | 1.99% | 1.17 |
| 9/12/2016 | 3,139,417 | 0.7 | $57.79 | 0.12% | 1.47% | 0.88% | 1.34% | -1.22% | (0.71) |
| 9/13/2016 | 33,186,622 | 7.4 | $57.59 | -0.35% | -1.45% | -4.51% | -4.97% | 4.63% | 2.70 ** |
| 9/14/2016 | 14,741,610 | 3.3 | $55.62 | -3.42% | -0.05% | -1.95% | -1.94% | -1.48% | (0.85) |
| 9/15/2016 | 6,970,935 | 1.6 | $56.93 | 2.36% | 1.03% | 1.29% | 1.48% | 0.87% | 0.50 |
| 9/16/2016 | 5,478,011 | 1.2 | $57.52 | 1.04% | -0.38% | -0.37% | -0.66% | 1.69% | 0.97 |
| 9/19/2016 | 4,816,145 | 1.1 | $57.52 | 0.00% | 0.00% | -1.34% | -1.35% | 1.35% | 0.78 |
| 9/20/2016 | 6,383,619 | 1.4 | $58.28 | 1.32% | 0.03% | -0.89% | -0.92% | 2.24% | 1.28 |
| 9/21/2016 | 8,091,508 | 1.8 | $61.06 | 4.77% | 1.09% | 3.38% | 3.44% | 1.33% | 0.76 |
| 9/22/2016 | 8,906,607 | 2.0 | $61.21 | 0.25% | 0.65% | 0.39% | 0.55% | -0.30% | (0.17) |
| 9/23/2016 | 11,432,700 | 2.6 | $59.50 | -2.79% | -0.57% | -2.64% | -2.77% | -0.03% | (0.02) |
| 9/26/2016 | 5,942,349 | 1.3 | $58.54 | -1.61% | -0.85% | 0.09% | -0.42% | -1.19% | (0.68) |
| 9/27/2016 | 6,082,682 | 1.4 | $58.27 | -0.46% | 0.65% | -1.74% | -1.38% | 0.92% | 0.52 |
| 9/28/2016 | 7,397,551 | 1.7 | $61.27 | 5.15% | 0.55% | 6.34% | 5.84% | -0.70% | (0.40) |
| 9/29/2016 | 9,805,566 | 2.2 | $62.58 | 2.14% | -0.93% | 1.02% | 0.34% | 1.79% | 1.02 |

## Anadarko Securities Litigation

| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| 9/30/2016 | 8,027,580 | 1.8 | $63.36 | 1.25% | 0.80% | 1.10% | 1.25% | -0.01% | (0.00) |
| 10/3/2016 | 4,690,830 | 1.1 | $63.42 | 0.09% | -0.31% | 0.32% | 0.03% | 0.06% | 0.04 |
| 10/4/2016 | 6,739,515 | 1.5 | $63.47 | 0.08% | -0.49% | -1.34% | -1.55% | 1.63% | 0.93 |
| 10/5/2016 | 5,628,023 | 1.3 | $64.14 | 1.06% | 0.47% | 2.24% | 2.13% | -1.08% | (0.62) |
| 10/6/2016 | 4,537,658 | 1.0 | $63.85 | -0.45% | 0.05% | -0.30% | -0.34% | -0.11% | (0.06) |
| 10/7/2016 | 2,689,157 | 0.6 | $63.46 | -0.61% | -0.32% | -1.23% | -1.36% | 0.75% | 0.43 |
| 10/10/2016 | 3,255,747 | 0.7 | $64.39 | 1.47% | 0.46% | 1.76% | 1.72% | -0.26% | (0.15) |
| 10/11/2016 | 4,677,665 | 1.0 | $63.72 | -1.04% | -1.24% | -1.72% | -2.26% | 1.22% | 0.70 |
| 10/12/2016 | 3,210,593 | 0.7 | $63.93 | 0.33% | 0.12% | -0.21% | -0.21% | 0.54% | 0.31 |
| 10/13/2016 | 3,800,773 | 0.9 | $64.07 | 0.22% | -0.31% | -0.78% | -0.94% | 1.16% | 0.66 |
| 10/14/2016 | 2,592,322 | 0.6 | $63.37 | -1.09% | 0.02% | -0.55% | -0.57% | -0.52% | (0.30) |
| 10/17/2016 | 3,829,603 | 0.9 | $62.51 | -1.36% | -0.30% | -1.28% | -1.39% | 0.03% | 0.02 |
| 10/18/2016 | 2,830,088 | 0.6 | $62.97 | 0.74% | 0.62% | 0.29% | 0.46% | 0.27% | 0.16 |
| 10/19/2016 | 3,814,669 | 0.9 | $63.93 | 1.52% | 0.23% | 2.47% | 2.25% | -0.73% | (0.42) |
| 10/20/2016 | 5,115,718 | 1.1 | $63.76 | -0.27% | -0.13% | 0.08% | -0.09% | -0.18% | (0.10) |
| 10/21/2016 | 4,063,470 | 0.9 | $63.54 | -0.35% | -0.01% | -0.79% | -0.81% | 0.47% | 0.27 |
| 10/24/2016 | 3,030,534 | 0.7 | $62.99 | -0.87% | 0.48% | -0.91% | -0.67% | -0.19% | (0.11) |
| 10/25/2016 | 3,414,275 | 0.8 | $61.05 | -3.08% | -0.38% | -1.86% | -1.97% | -1.11% | (0.64) |
| 10/26/2016 | 5,089,744 | 1.1 | $60.90 | -0.25% | -0.17% | 0.03% | -0.16% | -0.08% | (0.05) |
| 10/27/2016 | 7,811,691 | 1.7 | $61.42 | 0.85% | -0.29% | 0.45% | 0.15% | 0.70% | 0.40 |
| 10/28/2016 | 5,738,248 | 1.3 | $61.46 | 0.07% | -0.31% | -0.74% | -0.92% | 0.99% | 0.57 |
| 10/31/2016 | 5,883,774 | 1.3 | $59.44 | -3.29% | -0.01% | -2.45% | -2.30% | -0.98% | (0.56) |
| 11/1/2016 | 7,891,559 | 1.8 | $59.95 | 0.86% | -0.68% | -0.21% | -0.63% | 1.49% | 0.85 |
| 11/2/2016 | 6,421,295 | 1.4 | $60.14 | 0.32% | -0.64% | -0.51% | -0.88% | 1.20% | 0.68 |
| 11/3/2016 | 4,534,482 | 1.0 | $60.25 | 0.18% | -0.41% | 1.13% | 0.73% | -0.55% | (0.32) |
| 11/4/2016 | 5,966,842 | 1.3 | $58.62 | -2.71% | -0.16% | -1.12% | -1.18% | -1.53% | (0.89) |
| 11/7/2016 | 5,216,600 | 1.2 | $60.21 | 2.71% | 2.22% | 2.26% | 3.05% | -0.34% | (0.20) |
| 11/8/2016 | 4,359,201 | 1.0 | $59.73 | -0.80% | 0.43% | -0.02% | 0.11% | -0.91% | (0.53) |
| 11/9/2016 | 6,080,051 | 1.4 | $61.19 | 2.44% | 1.11% | 2.46% | 2.68% | -0.23% | (0.14) |
| 11/10/2016 | 3,459,121 | 0.8 | $61.87 | 1.11% | 0.20% | -0.28% | -0.24% | 1.35% | 0.79 |
| 11/11/2016 | 2,934,104 | 0.7 | $61.04 | -1.34% | -0.14% | -2.47% | -2.38% | 1.04% | 0.60 |
| 11/14/2016 | 3,796,591 | 0.9 | $60.50 | -0.88% | 0.00% | 0.96% | 0.77% | -1.66% | (0.96) |
| 11/15/2016 | 9,026,050 | 2.0 | $62.56 | 3.41% | 0.77% | 4.67% | 4.49% | -1.08% | (0.63) |
| 11/16/2016 | 3,305,642 | 0.7 | $61.94 | -0.99% | -0.13% | -0.83% | -0.87% | -0.12% | (0.07) |
| 11/17/2016 | 3,862,440 | 0.9 | $61.45 | -0.79% | 0.47% | -1.58% | -1.23% | 0.44% | 0.27 |
| 11/18/2016 | 3,659,752 | 0.8 | $61.51 | 0.10% | -0.22% | 1.06% | 0.78% | -0.68% | (0.41) |
| 11/21/2016 | 4,781,838 | 1.1 | $64.03 | 4.10% | 0.75% | 3.25% | 3.21% | 0.89% | 0.54 |
| 11/22/2016 | 4,510,467 | 1.0 | $64.05 | 0.03% | 0.22% | -0.27% | -0.19% | 0.22% | 0.13 |
| 11/23/2016 | 3,399,479 | 0.8 | $65.00 | 1.48% | 0.08% | 1.35% | 1.18% | 0.31% | 0.19 |
| 11/25/2016 | 2,425,416 | 0.5 | $63.75 | -1.92% | 0.39% | -1.16% | -0.87% | -1.05% | (0.64) |
| 11/28/2016 | 4,091,864 | 0.9 | $62.00 | -2.75% | -0.51% | -2.81% | -2.84% | 0.09% | 0.06 |

## Anadarko Securities Litigation

| Date | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
| | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2016 | 6,681,775 | 1.5 | $60.16 | -2.97% | 0.16% | -1.42% | -1.24% | -1.73% | (1.06) |
| 11/30/2016 | 15,639,234 | 3.5 | $69.15 | 14.94% | -0.24% | 10.57% | 9.18% | 5.76% | 3.52 ** |
| 12/1/2016 | 7,815,923 | 1.8 | $68.59 | -0.81% | -0.35% | 0.17% | -0.05% | -0.76% | (0.46) |
| 12/2/2016 | 3,668,960 | 0.8 | $68.56 | -0.04% | 0.04% | 0.39% | 0.33% | -0.37% | (0.22) |
| 12/5/2016 | 3,998,465 | 0.9 | $68.29 | -0.39% | 0.59% | 1.18% | 1.31% | -1.70% | (1.02) |
| 12/6/2016 | 4,115,408 | 0.9 | $68.21 | -0.12% | 0.34% | 0.09% | 0.17% | -0.29% | (0.17) |
| 12/7/2016 | 4,812,240 | 1.1 | $69.27 | 1.55% | 1.34% | 0.22% | 0.73% | 0.82% | 0.49 |
| 12/8/2016 | 3,800,278 | 0.9 | $70.26 | 1.43% | 0.23% | 0.46% | 0.47% | 0.96% | 0.57 |
| 12/9/2016 | 4,410,886 | 1.0 | $70.47 | 0.30% | 0.59% | 0.78% | 0.95% | -0.65% | (0.39) |
| 12/12/2016 | 4,777,631 | 1.1 | $70.79 | 0.53% | -0.11% | 0.23% | 0.10% | 0.43% | 0.26 |
| 12/13/2016 | 7,528,808 | 1.7 | $72.69 | 2.68% | 0.67% | 1.68% | 1.84% | 0.84% | 0.51 |
| 12/14/2016 | 5,383,092 | 1.2 | $70.68 | -2.77% | -0.81% | -2.53% | -2.81% | 0.05% | 0.03 |
| 12/15/2016 | 5,138,152 | 1.2 | $70.33 | -0.50% | 0.39% | 0.33% | 0.45% | -0.95% | (0.57) |
| 12/16/2016 | 8,414,775 | 1.9 | $70.61 | 0.40% | -0.17% | 0.60% | 0.45% | -0.05% | (0.03) |
| 12/19/2016 | 2,698,138 | 0.6 | $71.37 | 1.08% | 0.20% | -0.11% | -0.06% | 1.14% | 0.69 |
| 12/20/2016 | 4,520,957 | 1.0 | $70.97 | -0.56% | 0.38% | -0.32% | -0.14% | -0.42% | (0.26) |
| 12/21/2016 | 2,430,865 | 0.5 | $70.75 | -0.31% | -0.24% | -0.21% | -0.35% | 0.04% | 0.02 |
| 12/22/2016 | 2,730,567 | 0.6 | $70.77 | 0.03% | -0.17% | 0.21% | 0.08% | -0.05% | (0.03) |
| 12/23/2016 | 1,800,713 | 0.4 | $71.25 | 0.68% | 0.13% | -0.33% | -0.28% | 0.96% | 0.59 |
| 12/27/2016 | 1,875,931 | 0.4 | $71.54 | 0.41% | 0.23% | 0.49% | 0.55% | -0.14% | (0.09) |
| 12/28/2016 | 2,095,761 | 0.5 | $70.64 | -1.26% | -0.82% | -1.65% | -2.02% | 0.76% | 0.47 |
| 12/29/2016 | 2,338,145 | 0.5 | $70.11 | -0.75% | -0.02% | -0.72% | -0.74% | -0.01% | (0.01) |
| 12/30/2016 | 2,447,251 | 0.5 | $69.73 | -0.54% | -0.46% | -0.79% | -1.02% | 0.48% | 0.30 |
| 1/3/2017 | 3,980,018 | 0.9 | $70.25 | 0.75% | 0.85% | 1.38% | 1.68% | -0.94% | (0.58) |
| 1/4/2017 | 3,681,112 | 0.8 | $70.81 | 0.80% | 0.59% | 0.03% | 0.26% | 0.54% | 0.33 |
| 1/5/2017 | 3,872,800 | 0.9 | $71.61 | 1.13% | -0.08% | 0.47% | 0.37% | 0.76% | 0.47 |
| 1/6/2017 | 5,757,411 | 1.3 | $71.74 | 0.18% | 0.38% | -0.43% | -0.26% | 0.44% | 0.28 |
| 1/9/2017 | 4,167,751 | 0.9 | $69.98 | -2.45% | -0.35% | -1.95% | -2.07% | -0.38% | (0.24) |
| 1/10/2017 | 4,141,560 | 0.9 | $69.58 | -0.57% | 0.00% | -0.02% | -0.05% | -0.52% | (0.32) |
| 1/11/2017 | 3,383,900 | 0.8 | $71.60 | 2.90% | 0.29% | 1.10% | 1.16% | 1.75% | 1.10 |
| 1/12/2017 | 3,132,659 | 0.7 | $71.49 | -0.15% | -0.21% | -1.06% | -1.12% | 0.96% | 0.61 |
| 1/13/2017 | 2,632,942 | 0.6 | $71.24 | -0.35% | 0.19% | 0.08% | 0.17% | -0.52% | (0.33) |
| 1/17/2017 | 2,547,420 | 0.6 | $70.72 | -0.73% | -0.30% | 0.84% | 0.65% | -1.38% | (0.88) |
| 1/18/2017 | 4,029,899 | 0.9 | $69.89 | -1.17% | 0.19% | -0.21% | -0.09% | -1.08% | (0.70) |
| 1/19/2017 | 3,678,738 | 0.8 | $70.18 | 0.41% | -0.36% | -0.87% | -0.98% | 1.40% | 0.90 |
| 1/20/2017 | 3,351,432 | 0.8 | $70.03 | -0.21% | 0.34% | 0.49% | 0.63% | -0.84% | (0.54) |
| 1/23/2017 | 2,592,341 | 0.6 | $69.86 | -0.24% | -0.27% | -1.13% | -1.15% | 0.91% | 0.60 |
| 1/24/2017 | 3,449,795 | 0.8 | $71.18 | 1.89% | 0.66% | 0.83% | 1.10% | 0.79% | 0.52 |
| 1/25/2017 | 3,592,415 | 0.8 | $70.67 | -0.72% | 0.80% | 0.31% | 0.67% | -1.39% | (0.92) |
| 1/26/2017 | 2,931,033 | 0.7 | $71.14 | 0.67% | -0.07% | 0.48% | 0.46% | 0.20% | 0.13 |
| 1/27/2017 | 2,474,135 | 0.6 | $70.01 | -1.59% | -0.08% | -1.34% | -1.23% | -0.35% | (0.24) |

Exhibit D

Page 12

## Anadarko Securities Litigation

| | | Anadarko Petroleum Corporation | | | Market & Industry | | Regression Analysis (3) | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
| 1/30/2017 | 4,463,010 | 1.0 | $68.83 | -1.69% | -0.60% | -2.95% | -2.92% | 1.24% | 0.83 |
| 1/31/2017 | 5,373,847 | 1.2 | $69.53 | 1.02% | -0.09% | 0.58% | 0.53% | 0.48% | 0.32 |
| 2/1/2017 | 6,303,374 | 1.4 | $68.36 | -1.68% | 0.05% | -0.78% | -0.65% | -1.03% | (0.70) |
| 2/2/2017 | 5,207,496 | 1.2 | $69.10 | 1.08% | 0.06% | 0.79% | 0.78% | 0.30% | 0.21 |
| 2/3/2017 | 4,969,330 | 1.1 | $70.40 | 1.88% | 0.74% | 1.63% | 1.79% | 0.09% | 0.06 |
| 2/6/2017 | 3,189,781 | 0.7 | $69.10 | -1.85% | -0.21% | -1.98% | -1.84% | -0.01% | (0.01) |
| 2/7/2017 | 4,494,988 | 1.0 | $67.14 | -2.84% | 0.03% | -2.42% | -2.14% | -0.70% | (0.47) |
| 2/8/2017 | 4,179,267 | 0.9 | $67.15 | 0.01% | 0.10% | 0.17% | 0.22% | -0.20% | (0.14) |
| 2/9/2017 | 2,824,156 | 0.6 | $68.42 | 1.89% | 0.59% | 1.63% | 1.71% | 0.18% | 0.12 |
| 2/10/2017 | 4,513,042 | 1.0 | $69.34 | 1.34% | 0.36% | 1.03% | 1.09% | 0.26% | 0.17 |
| 2/13/2017 | 3,069,435 | 0.7 | $68.14 | -1.73% | 0.55% | -0.51% | -0.21% | -1.52% | (1.05) |
| 2/14/2017 | 4,310,342 | 1.0 | $68.33 | 0.28% | 0.43% | 0.25% | 0.41% | -0.13% | (0.09) |
| 2/15/2017 | 5,561,024 | 1.2 | $67.52 | -1.19% | 0.51% | -0.99% | -0.63% | -0.55% | (0.39) |
| 2/16/2017 | 4,962,225 | 1.1 | $66.60 | -1.36% | -0.08% | -1.22% | -1.15% | -0.21% | (0.15) |
| 2/17/2017 | 3,455,908 | 0.8 | $66.77 | 0.26% | 0.17% | -0.22% | -0.12% | 0.38% | 0.27 |
| 2/21/2017 | 3,858,068 | 0.9 | $67.21 | 0.66% | 0.60% | 1.07% | 1.20% | -0.54% | (0.39) |
| 2/22/2017 | 5,040,618 | 1.1 | $65.84 | -2.04% | -0.10% | -2.32% | -2.16% | 0.12% | 0.09 |
| 2/23/2017 | 3,308,254 | 0.7 | $65.98 | 0.21% | 0.05% | -0.20% | -0.17% | 0.38% | 0.28 |
| 2/24/2017 | 4,833,040 | 1.1 | $64.77 | -1.83% | 0.17% | -0.89% | -0.72% | -1.12% | (0.85) |
| 2/27/2017 | 5,338,747 | 1.2 | $64.90 | 0.20% | 0.12% | 0.50% | 0.53% | -0.33% | (0.25) |
| 2/28/2017 | 4,246,035 | 1.0 | $64.65 | -0.39% | -0.25% | -0.49% | -0.49% | 0.11% | 0.08 |
| 3/1/2017 | 3,908,441 | 0.9 | $66.02 | 2.12% | 1.39% | 2.18% | 2.48% | -0.36% | (0.28) |
| 3/2/2017 | 4,619,255 | 1.0 | $64.09 | -2.92% | -0.58% | -1.57% | -1.57% | -1.35% | (1.05) |
| 3/3/2017 | 7,090,806 | 1.6 | $63.21 | -1.37% | 0.05% | -0.19% | -0.14% | -1.24% | (0.97) |
| 3/6/2017 | 4,957,626 | 1.1 | $63.25 | 0.14% | -0.33% | 0.56% | 0.45% | -0.30% | (0.24) |
| 3/7/2017 | 4,934,796 | 1.1 | $63.16 | -0.14% | -0.28% | -1.27% | -1.24% | 1.10% | 0.87 |
| 3/8/2017 | 7,999,335 | 1.8 | $61.40 | -2.79% | -0.20% | -4.69% | -4.40% | 1.61% | 1.29 |
| 3/9/2017 | 5,747,687 | 1.3 | $61.94 | 0.88% | 0.08% | 2.03% | 1.93% | -1.05% | (0.84) |
| 3/10/2017 | 4,391,871 | 1.0 | $61.89 | -0.08% | 0.33% | -0.76% | -0.64% | 0.56% | 0.46 |
| 3/13/2017 | 4,240,161 | 0.9 | $62.82 | 1.50% | 0.07% | 0.38% | 0.40% | 1.10% | 0.90 |
| 3/14/2017 | 4,491,997 | 1.0 | $61.81 | -1.61% | -0.33% | -1.45% | -1.39% | -0.22% | (0.18) |
| 3/15/2017 | 5,356,386 | 1.2 | $64.08 | 3.67% | 0.84% | 2.55% | 2.59% | 1.08% | 0.90 |
| 3/16/2017 | 2,983,937 | 0.7 | $63.40 | -1.06% | -0.16% | -0.74% | -0.67% | -0.39% | (0.33) |
| 3/17/2017 | 3,666,876 | 0.8 | $63.25 | -0.24% | -0.13% | -0.29% | -0.24% | 0.00% | 0.00 |
| 3/20/2017 | 3,419,155 | 0.8 | $62.84 | -0.65% | -0.20% | -0.29% | -0.25% | -0.40% | (0.34) |
| 3/21/2017 | 3,048,145 | 0.7 | $61.82 | -1.62% | -1.23% | -1.39% | -1.40% | -0.23% | (0.19) |
| 3/22/2017 | 2,542,999 | 0.6 | $61.63 | -0.31% | 0.19% | -0.36% | -0.29% | -0.02% | (0.02) |
| 3/23/2017 | 4,039,234 | 0.9 | $60.79 | -1.36% | -0.10% | -0.55% | -0.51% | -0.86% | (0.73) |
| 3/24/2017 | 3,559,012 | 0.8 | $60.34 | -0.74% | -0.08% | -0.10% | -0.08% | -0.66% | (0.57) |
| 3/27/2017 | 3,512,404 | 0.8 | $59.94 | -0.66% | -0.10% | -0.41% | -0.37% | -0.29% | (0.25) |
| 3/28/2017 | 4,473,495 | 1.0 | $61.14 | 2.00% | 0.73% | 2.65% | 2.62% | -0.62% | (0.53) |

## Anadarko Securities Litigation

| Date | Anadarko Petroleum Corporation | | | | Market & Industry | | Regression Analysis (3) | | |
|---|---|---|---|---|---|---|---|---|---|
| | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Peer Group (2) | Predicted Return | Abnormal Return | t-statistic (4) |
| 3/29/2017 | 3,912,196 | 0.9 | $62.45 | 2.14% | 0.13% | 2.95% | 2.83% | -0.68% | (0.59) |
| 3/30/2017 | 5,742,258 | 1.3 | $62.17 | -0.45% | 0.30% | 0.25% | 0.29% | -0.74% | (0.64) |
| 3/31/2017 | 3,782,021 | 0.8 | $62.00 | -0.27% | -0.23% | -0.05% | -0.05% | -0.22% | (0.19) |
| 4/3/2017 | 2,581,435 | 0.6 | $61.79 | -0.34% | -0.16% | -0.42% | -0.40% | 0.06% | 0.05 |
| 4/4/2017 | 3,132,144 | 0.7 | $62.71 | 1.49% | 0.07% | 1.69% | 1.64% | -0.15% | (0.13) |
| 4/5/2017 | 6,442,906 | 1.4 | $62.85 | 0.22% | -0.30% | -1.05% | -1.01% | 1.23% | 1.07 |
| 4/6/2017 | 2,673,076 | 0.6 | $62.89 | 0.06% | 0.22% | 1.64% | 1.62% | -1.55% | (1.34) |
| 4/7/2017 | 2,205,071 | 0.5 | $62.43 | -0.73% | -0.08% | -0.56% | -0.52% | -0.21% | (0.18) |
| 4/10/2017 | 2,239,403 | 0.5 | $62.89 | 0.74% | 0.07% | 1.57% | 1.53% | -0.79% | (0.68) |
| 4/11/2017 | 2,864,501 | 0.6 | $62.90 | 0.02% | -0.13% | 0.02% | 0.04% | -0.02% | (0.02) |
| 4/12/2017 | 2,470,750 | 0.6 | $62.54 | -0.57% | -0.37% | -0.69% | -0.66% | 0.09% | 0.07 |
| 4/13/2017 | 4,660,881 | 1.0 | $61.09 | -2.32% | -0.68% | -2.39% | -2.31% | -0.01% | (0.01) |
| 4/17/2017 | 3,240,193 | 0.7 | $61.21 | 0.20% | 0.86% | 0.08% | 0.16% | 0.03% | 0.03 |
| 4/18/2017 | 3,353,646 | 0.8 | $60.41 | -1.31% | -0.29% | -1.70% | -1.61% | 0.30% | 0.27 |
| 4/19/2017 | 4,384,582 | 1.0 | $59.13 | -2.12% | -0.16% | -2.32% | -2.24% | 0.12% | 0.11 |
| 4/20/2017 | 3,789,814 | 0.8 | $59.00 | -0.22% | 0.76% | 0.39% | 0.46% | -0.68% | (0.62) |
| 4/21/2017 | 3,720,303 | 0.8 | $59.29 | 0.49% | -0.30% | 0.05% | 0.07% | 0.42% | 0.38 |
| 4/24/2017 | 3,273,916 | 0.7 | $59.37 | 0.13% | 1.09% | 0.03% | 0.12% | 0.01% | 0.01 |
| 4/25/2017 | 3,000,946 | 0.7 | $60.08 | 1.20% | 0.61% | 1.79% | 1.82% | -0.62% | (0.56) |
| 4/26/2017 | 2,744,976 | 0.6 | $59.96 | -0.20% | -0.05% | -0.51% | -0.45% | 0.25% | 0.23 |
| 4/27/2017 | 14,106,206 | 3.2 | $57.12 | -4.74% | 0.07% | -2.15% | -2.07% | -2.66% | (2.43) ** |
| 4/28/2017 | 5,059,768 | 1.1 | $57.02 | -0.18% | -0.19% | -0.10% | -0.06% | -0.12% | (0.10) |
| 5/1/2017 | 4,931,206 | 1.1 | $56.67 | -0.61% | 0.17% | -0.46% | -0.41% | -0.20% | (0.18) |
| 5/2/2017 | 5,537,330 | 1.2 | $56.28 | -0.69% | 0.12% | -1.12% | -1.07% | 0.38% | 0.34 |
| **5/3/2017** | **22,118,227** | **5.0** | **$51.95** | **-7.69%** | **-0.11%** | **0.24%** | **0.28%** | **-7.97%** | **(7.24) **** |

(1) Multiple of Class Period median daily volume (*i.e.*, x times medain volume)

(2) Peer Group, equally weighted returns: Apache, Chesapeake, Chevron, ConocoPhillips, Devon, EOG, Hess, Marathon Oil, Noble Energy, Occidental and Pioneer Natural

(3) Two-Factor Model (S&P 500 and Peer Group) with control period 252-days prior to event, excluding days with earnings announcements

(4) |t-statistic| > 1.96, statistically significant at the 5% level based on a two-tailed test (**)

   |t-statistic| > 1.645, statistically significant at the 10% level based on a two-tailed test, or 5% level based on a one-tailed test (*)