**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 16. Contingencies (Continued)

***Penalties and Fines*** In December 2010, the DOJ on behalf of the United States, filed a civil lawsuit in the Louisiana District Court against several parties, including the Company, seeking an assessment of civil penalties under the Clean Water Act (CWA) in an amount to be determined by the Louisiana District Court. After previously finding that Anadarko, as a nonoperating investor in the Macondo well, was not culpable with respect to the Deepwater Horizon events, the Louisiana District Court found Anadarko liable for civil penalties under Section 311 of the CWA as a working-interest owner in the Macondo well and entered a judgment of $159.5 million in December 2015. Neither party appealed the decision and the Company paid the penalty in the first quarter of 2016.

**Tronox Litigation** In August 2006, Anadarko acquired all of the stock of Kerr-McGee Corporation. In January 2009, Tronox, a former subsidiary of Kerr-McGee Corporation which completed an IPO in November 2005 (Tronox), and certain of Tronox's subsidiaries filed voluntary petitions for relief under Chapter 11 of the U.S. Bankruptcy Code. In May 2009, Tronox and certain of its affiliates filed a lawsuit against Anadarko and Kerr-McGee Corporation and certain of its subsidiaries (collectively, Kerr-McGee) asserting several claims, including claims for actual and constructive fraudulent conveyance (Adversary Proceeding). Tronox alleged, among other things, that it was insolvent or undercapitalized at the date of its IPO and sought, among other things, to recover damages in excess of $18.85 billion from Kerr-McGee and Anadarko as well as interest and attorneys' fees and costs.

The U.S. government intervened in the Adversary Proceeding, and in May 2009 asserted separate claims against Anadarko and Kerr-McGee under the Federal Debt Collection Procedures Act (FDCPA Complaint). Pursuant to Tronox's Plan of Reorganization, a litigation trust (Litigation Trust) pursued the Adversary Proceeding against the Company.

On April 3, 2014, Anadarko and Kerr-McGee entered into a settlement agreement with the Litigation Trust and the U.S. government (on behalf of itself and certain U.S. government agencies) to resolve all claims asserted in the Adversary Proceeding and FDCPA Complaint for $5.15 billion, which represents principal of approximately $3.98 billion plus 6% interest from the filing of the Adversary Proceeding on May 12, 2009, through April 3, 2014. In addition, the Company agreed to pay interest on the above amount from April 3, 2014, through the payment of the settlement. In January 2015, the Company paid $5.2 billion after the settlement agreement became effective.

Anadarko recognized Tronox-related contingent losses of $850 million in the fourth quarter of 2013 and $4.3 billion in the first quarter of 2014. In addition, Anadarko recognized settlement-related interest expense, included in Tronox-related contingent loss in the Company's Consolidated Statements of Income, of $60 million during 2014 and $5 million during the first quarter of 2015. At December 31, 2016 and 2015, there was no Tronox-related contingent liability on the Company's Consolidated Balance Sheet. For information on the tax effects of the Tronox settlement agreement, see *Note 12—Income Taxes*.

127

CONFIDENTIAL                                                                                    APC-00300560

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 16.  Contingencies (Continued)

**Other Litigation**  In December 2008, Anadarko sold its interest in the Peregrino heavy-oil field offshore Brazil. The Company is currently litigating a dispute with the Brazilian tax authorities regarding the tax rate applicable to the transaction. In December 2008, the Company deposited the amount of tax originally in dispute in a Brazilian real-denominated judicially-controlled Brazilian bank account pending final resolution of the matter. At December 31, 2016, the deposit of $104 million is included in other assets on the Company's Consolidated Balance Sheet.

In July 2009, the lower judicial court ruled in favor of the Brazilian tax authorities. The Company appealed this decision to the Brazilian Regional courts, which upheld the lower court's ruling in favor of the Brazilian tax authorities in December 2011. In April 2012, the Company filed simultaneous appeals to the Brazilian Superior Court and the Brazilian Supreme Court. The appeal to the Brazilian Supreme Court has been stayed pending a decision in the Superior Court appeal.

In August 2013, following a determination by an administrative court in a related matter that the amount of tax in dispute was not calculated properly, the Company filed a petition requesting the withdrawal of a portion of the judicial deposit to the extent it exceeds the amount of tax currently in dispute and any interest on such excess amount. In April 2015, the Company's petition was denied. The Company appealed this decision. The appeal was denied in November 2015.

The Company believes that it will more likely than not prevail in the Brazilian Superior Court and the Brazilian Supreme Court. Therefore, no tax liability has been recorded for Peregrino divestiture-related litigation at December 31, 2016. The Company continues to vigorously defend its position in Brazilian courts.

**Guarantees and Indemnifications**  The Company provides certain indemnifications in relation to asset dispositions. These indemnifications typically relate to disputes, litigation, or tax matters existing at the date of disposition. In 2013, as a result of a Chapter 11 bankruptcy declaration by a third party, the Department of the Interior ordered Anadarko to perform the decommissioning of a production facility and related wells, which were previously sold to the third party. At December 31, 2015, the Company had a decommissioning obligation recorded of $116 million. Anadarko completed the decommissioning obligations, and at December 31, 2016, the Company had no remaining liability recorded.

**Environmental Matters**  Anadarko is also subject to various environmental-remediation and reclamation obligations arising from federal, state, and local laws and regulations. The Company's Consolidated Balance Sheets include liabilities for remediation and reclamation obligations of $118 million at December 31, 2016, and $145 million at December 31, 2015. The current portion of these amounts was included in accounts payable and the long-term portion of these amounts was included in other long-term liabilities—other on the Company's Consolidated Balance Sheets. The Company continually monitors remediation and reclamation processes and adjusts its liability for these obligations as necessary.

CONFIDENTIAL

APC-00300561

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 17. Restructuring Charges

In the first quarter of 2016, the Company initiated a workforce reduction program to align the size and composition of its workforce with its expected future operating and capital plans. Employee notifications related to the workforce reduction program were completed by June 30, 2016. All restructuring charges were recognized in 2016, with the exception of an estimated $42 million of settlement expense for retirement benefits to be recognized in 2017. The 2017 settlement expense is expected to be triggered by lump-sum payments to terminated participants and the amount could vary depending on market conditions and participant elections. The following summarizes the total expected restructuring charges and the amounts expensed during the year ended December 31, 2016, which are included in general and administrative expenses in the Company's Consolidated Statements of Income:

| millions | Total Expected Costs | | Year Ended December 31, 2016 | |
|---|---|---|---|---|
| Costs by category | | | | |
| Cash severance | $ | 153 | $ | 153 |
| Retirement benefits [1] | | 239 | | 197 |
| Share-based compensation | | 39 | | 39 |
| Total | $ | 431 | $ | 389 |

[1]  Includes termination benefits, curtailments, and settlements. See *Note 18—Pension Plans and Other Postretirement Benefits.*

The following summarizes the changes in the cash severance-related liability included in accounts payable on the Company's Consolidated Balance Sheet:

| millions | 2016 | |
|---|---|---|
| Balance at January 1 | $ | — |
| Accruals | | 153 |
| Payments | | (145) |
| Balance at December 31 | $ | 8 |

129

CONFIDENTIAL

APC-00300562

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 18. Pension Plans, Other Postretirement Benefits, and Defined-Contribution Plans

The Company has contributory and non-contributory defined-benefit pension plans, which include both qualified and supplemental plans. The Company also provides certain health care and life insurance benefits for certain retired employees. Retiree health care benefits are funded by contributions from the retiree and, in certain circumstances, contributions from the Company. The Company's retiree life insurance plan is non-contributory.

The following sets forth changes in the benefit obligations and fair value of plan assets for the Company's pension and other postretirement benefit plans for the years ended December 31, 2016 and 2015, as well as the funded status of the plans and amounts recognized in the financial statements at December 31, 2016 and 2015:

| millions | Pension Benefits | | Other Benefits | |
|---|---|---|---|---|
| | **2016** | 2015 | **2016** | 2015 |
| **Change in benefit obligation** | | | | |
| Benefit obligation at beginning of year | $ **2,431** | $ 2,528 | $ **266** | $ 373 |
| Service cost | **99** | 118 | **3** | 9 |
| Interest cost | **95** | 101 | **12** | 15 |
| Plan amendments | **—** | — | **—** | (89) |
| Actuarial (gain) loss [1] | **211** | (115) | **34** | (27) |
| Participant contributions | **—** | — | **4** | 5 |
| Benefit payments | **(513)** | (194) | **(23)** | (20) |
| Foreign-currency exchange-rate changes | **(22)** | (7) | **—** | — |
| Benefit obligation at end of year [2] | $ **2,301** | $ 2,431 | $ **296** | $ 266 |
| **Change in plan assets** | | | | |
| Fair value of plan assets at beginning of year | $ **1,674** | $ 1,818 | $ **—** | $ — |
| Actual return on plan assets | **107** | 16 | **—** | — |
| Employer contributions | **101** | 43 | **19** | 15 |
| Participant contributions | **—** | — | **4** | 5 |
| Benefit payments | **(513)** | (194) | **(23)** | (20) |
| Foreign-currency exchange-rate changes | **(29)** | (9) | **—** | — |
| Fair value of plan assets at end of year | $ **1,340** | $ 1,674 | $ **—** | $ — |
| Funded status of the plans at end of year | $ **(961)** | $ (757) | $ **(296)** | $ (266) |
| **Total recognized amounts in the balance sheet consist of** | | | | |
| Other assets | $ **44** | $ 41 | $ **—** | $ — |
| Accrued expenses | **(66)** | (24) | **(23)** | (16) |
| Other long-term liabilities—other | **(939)** | (774) | **(273)** | (250) |
| Total | $ **(961)** | $ (757) | $ **(296)** | $ (266) |
| **Total recognized amounts in accumulated other comprehensive income consist of** | | | | |
| Prior service cost (credit) | $ **—** | $ (1) | $ **(50)** | $ (84) |
| Net actuarial (gain) loss | **616** | 655 | **—** | (25) |
| Total | $ **616** | $ 654 | $ **(50)** | $ (109) |

[1] Includes $44 million of termination benefits, $2 million related to curtailment for pension, and $9 million related to curtailment for other benefits at December 31, 2016, associated with the Company's workforce reduction program initiated in the first quarter of 2016. See *Note 17—Restructuring Charges*.

[2] The accumulated benefit obligation for all defined-benefit pension plans was $2.0 billion at December 31, 2016 and $2.1 billion at December 31, 2015.

130

CONFIDENTIAL    APC-00300563

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 18. Pension Plans, Other Postretirement Benefits, and Defined-Contribution Plans (Continued)

The following summarizes the Company's defined-benefit pension plans with accumulated benefit obligations in excess of plan assets for the years ended December 31:

| millions | 2016 | 2015 |
|---|---|---|
| Projected benefit obligation | $ 2,175 | $ 2,309 |
| Accumulated benefit obligation | 1,866 | 1,954 |
| Fair value of plan assets | 1,171 | 1,511 |

The following summarizes the Company's pension and other postretirement benefit cost for the years ended December 31:

| | Pension Benefits | | | Other Benefits | | |
|---|---|---|---|---|---|---|
| millions | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| **Components of net periodic benefit cost** | | | | | | |
| Service cost | $ 99 | $ 118 | $ 99 | $ 3 | $ 9 | $ 7 |
| Interest cost | 95 | 101 | 99 | 12 | 15 | 15 |
| Expected (return) loss on plan assets | (97) | (109) | (106) | — | — | — |
| Amortization of net actuarial loss (gain) | 42 | 52 | 34 | — | — | (7) |
| Amortization of net prior service cost (credit) | — | — | — | (25) | (4) | — |
| Settlement expense [1] | 146 | 11 | — | — | — | — |
| Termination benefits expense [1] | 44 | — | — | — | — | — |
| Curtailment expense [1] | 8 | — | — | — | — | — |
| Net periodic benefit cost | $ 337 | $ 173 | $ 126 | $ (10) | $ 20 | $ 15 |

[1] During 2016, settlement expenses, termination benefits expense, and curtailment expense primarily relate to the workforce reduction program initiated in the first quarter of 2016. See *Note 17—Restructuring Charges*.

The following summarizes the amounts recognized in other comprehensive income (before tax benefit) for the years ended December 31:

| | Pension Benefits | | | Other Benefits | | |
|---|---|---|---|---|---|---|
| millions | 2016 | 2015 | 2014 | 2016 | 2015 | 2014 |
| **Amounts recognized in other comprehensive income (expense)** | | | | | | |
| Net actuarial gain (loss) | $ (150) | $ 22 | $ (333) | $ (25) | $ 27 | $ (72) |
| Amortization of net actuarial (gain) loss | 188 | 63 | 34 | — | — | (7) |
| Net prior service (cost) credit | — | — | — | — | 89 | — |
| Amortization of net prior service cost (credit) | — | — | — | (34) | (4) | — |
| Total amounts recognized in other comprehensive income (expense) | $ 38 | $ 85 | $ (299) | $ (59) | $ 112 | $ (79) |

The Company amortizes prior service costs (credits) on a straight-line basis over the average remaining service period of employees expected to receive benefits under each plan. Actuarial gains and losses that exceed 10% of the greater of the projected benefit obligation and the market-related value of assets are amortized over the average remaining service period of participating employees expected to receive benefits under each plan. In 2017, an estimated $20 million of net actuarial loss and $24 million of net prior service credit for the pension and other postretirement plans will be amortized from accumulated other comprehensive income into net periodic benefit cost.

131

CONFIDENTIAL                                                                                          APC-00300564

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

**18. Pension Plans, Other Postretirement Benefits, and Defined-Contribution Plans (Continued)**

Defined-benefit plan obligations and costs are actuarially determined, incorporating the use of various assumptions. Critical assumptions for pension and other postretirement plans include the discount rate, the expected long-term rate of return on plan assets (for funded pension plans), the rate of future compensation increases, and inflation (for postretirement plans). Other assumptions involve demographic factors such as retirement age, mortality, and turnover. The Company evaluates and updates its actuarial assumptions at least annually.

Accumulated and projected benefit obligations are measured as the present value of future cash payments. The Company discounts those cash payments using a discount rate that reflects the weighted average of market-observed yields for select high-quality (AA-rated) fixed-income securities with cash flows that correspond to the expected amounts and timing of benefit payments. The discount-rate assumption used by the Company represents an estimate of the interest rate at which the pension and other postretirement benefit obligations could effectively be settled on the measurement date. Assumed rates of compensation increases for active participants vary by age group, with the resulting weighted-average assumed rate (weighted by the plan-level benefit obligation) provided in the preceding table.

The following summarizes the weighted-average assumptions used by the Company in determining the pension and other postretirement benefit obligations and net periodic benefit cost for the years ended December 31:

|  | Pension Benefits | | | Other Benefits | | |
|---|---|---|---|---|---|---|
|  | **2016** | 2015 | 2014 | **2016** | 2015 | 2014 |
| **Benefit obligation assumptions** | | | | | | |
| Discount rate | **4.06%** | 4.50% | 4.00% | **4.26%** | 5.00% | 4.25% |
| Rates of increase in compensation levels | **5.40%** | 5.25% | 5.25% | **5.48%** | 5.50% | 5.25% |
| **Net periodic benefit cost assumptions** | | | | | | |
| Discount rate | **4.62%** | 4.00% | 4.75% | **5.00%** | 4.25% | 5.25% |
| Long-term rate of return on plan assets | **6.77%** | 6.75% | 6.75% | **N/A** | N/A | N/A |
| Rates of increase in compensation levels | **5.34%** | 5.25% | 5.00% | **5.41%** | 5.25% | 5.25% |

An annual rate of increase indexed to the Consumer Price Index is assumed for purposes of measuring other postretirement benefit obligations. A rate of 2.00% at December 31, 2016, and 1.75% at December 31, 2015, was assumed for purposes of measuring other postretirement benefit obligations.

132

CONFIDENTIAL                                                                     APC-00300565

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 18. Pension Plans, Other Postretirement Benefits, and Defined-Contribution Plans (Continued)

### Plan Assets

***Investment Policies and Strategies***  The Company has adopted a balanced, diversified investment strategy, with the intent of maximizing returns without exposure to undue risk. Investments are typically made through investment managers across several investment categories (domestic equity securities, international equity securities, fixed-income securities, real estate, hedge funds, and private equity), with selective exposure to Growth/Value investment styles. Performance for each investment is measured relative to the appropriate index benchmark for its category. Target asset-allocation percentages by major category are 45%-55% equity securities, 20%-30% fixed income, and up to 25% in a combination of other investments such as real estate, hedge funds, and private equity. Investment managers have full discretion as to investment decisions regarding funds under their management to the extent permitted within investment guidelines.

Although investment managers may, at their discretion and within investment guidelines, invest in Anadarko securities, there are no direct investments in Anadarko securities included in plan assets. There may be, however, indirect investments in Anadarko securities through the plans' collective fund investments. The expected long-term rate of return on plan assets assumption was determined using the year-end 2016 pension investment balances by asset class and expected long-term asset allocation. The expected return for each asset class reflects capital-market projections formulated using a forward-looking building-block approach while also taking into account historical return trends and current market conditions. Equity returns generally reflect long-term expectations of real earnings growth, dividend yield, and inflation. Returns on fixed-income securities are generally developed based on expected inflation, real bond yield, and risk spread (as appropriate), adjusted for the expected effect that changing yields have on the rate of return. Other asset-class returns are derived from their relationship to the equity and fixed-income markets.

***Risks and Uncertainties***  The plan assets include various investment securities that are exposed to various risks such as interest-rate, credit, and market risks. Due to the level of risk associated with certain investment securities, it is possible that changes in the values of investment securities could significantly impact the plan assets.

The plan assets may include securities with contractual cash flows such as asset-backed securities, collateralized mortgage obligations, and commercial mortgage-backed securities, including securities backed by subprime mortgage loans. The value, liquidity, and related income of those securities are sensitive to changes in economic conditions, including real estate values, delinquencies or defaults, or both, and may be adversely affected by shifts in the market's perception of the issuers and changes in interest rates.

CONFIDENTIAL                                        APC-00300566

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 18. Pension Plans, Other Postretirement Benefits, and Defined-Contribution Plans (Continued)

Investments in securities traded in active markets are measured based on unadjusted quoted prices, which represent Level 1 inputs. Investments based on Level 2 inputs include direct investments in corporate debt and other fixed-income securities. Investments included as Level 3 inputs are not observable from objective sources.

The fair value of the Company's pension plan assets by asset class and input level within the fair-value hierarchy were as follows:

*millions*

| December 31, 2016 | Level 1 | Level 2 | Level 3 [3] | Total |
|---|---|---|---|---|
| **Investments** | | | | |
| Cash and cash equivalents | $ 2 | $ — | $ — | $ 2 |
| Fixed income | | | | |
|   Mortgage-backed securities | — | 1 | — | 1 |
|   Other fixed-income securities | 59 | 32 | — | 91 |
| Equity securities | | | | |
|   Domestic | 248 | — | — | 248 |
|   International | 99 | — | — | 99 |
| Other | | | | |
|   Real estate | — | — | 10 | 10 |
|   Other | — | 28 | — | 28 |
| Investments measured at net asset value [1] | — | — | — | 861 |
| Total investments [2] | $ 408 | $ 61 | $ 10 | $ 1,340 |
| **December 31, 2015** | | | | |
| **Investments** | | | | |
| Cash and cash equivalents | $ 5 | $ — | $ — | $ 5 |
| Fixed income | | | | |
|   Mortgage-backed securities | — | 1 | — | 1 |
|   U.S. government securities | — | 1 | — | 1 |
|   Other fixed-income securities | 46 | 32 | — | 78 |
| Equity securities | | | | |
|   Domestic | 330 | — | — | 330 |
|   International | 130 | — | — | 130 |
| Other | | | | |
|   Real estate | — | — | 13 | 13 |
|   Hedge funds | 7 | — | — | 7 |
|   Other | — | 30 | — | 30 |
| Investments measured at net asset value [1] | — | — | — | 1,081 |
| Total investments [2] | $ 518 | $ 64 | $ 13 | $ 1,676 |
| **Liabilities** | | | | |
| Hedge funds | $ (3) | $ — | $ — | $ (3) |
| Total liabilities | $ (3) | $ — | $ — | $ (3) |

[1] Certain investments measured at fair value using the net asset value per share (or its equivalent) have not been categorized in the fair value hierarchy. Amounts presented in this table are intended to reconcile the fair value hierarchy to the pension plan assets.

[2] Amount excludes receivables and payables, primarily related to Level 1 investments.

[3] The changes in level 3 investments of $(3) million for the year ended December 31, 2016, and $1 million for the year ended December 31, 2015, were attributable to the actual return on plan assets still held at the reporting date.

134

CONFIDENTIAL

APC-00300567

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 18. Pension Plans, Other Postretirement Benefits, and Defined-Contribution Plans (Continued)

**Cash Contributions and Expected Benefit Payments**  While reported benefit obligations exceed the fair value of pension and other postretirement plan assets at December 31, 2016, the Company monitors the status of its funded pension plans to ensure that plan funds are sufficient to continue paying benefits. Contributions to funded plans increase plan assets, while contributions to unfunded plans are used to fund current benefit payments.

The following summarizes the Company's contributions for 2016 and expected contributions for 2017:

| millions | Expected 2017 | 2016 |
|---|---|---|
| Funded pension plans | $ 140 | $ 3 |
| Unfunded pension plans | 67 | 98 |
| Unfunded other postretirement plans | 24 | 19 |
| Total | $ 231 | $ 120 |

The following summarizes estimated benefit payments for the next 10 years, including benefit increases due to continuing employee service:

| millions | Pension Benefit Payments | Other Benefit Payments |
|---|---|---|
| 2017 | $ 302 | $ 24 |
| 2018 | 147 | 20 |
| 2019 | 166 | 20 |
| 2020 | 164 | 20 |
| 2021 | 171 | 19 |
| 2022-2026 | 1,009 | 93 |

**Defined-Contribution Plans**  The Company maintains several defined-contribution benefit plans, the most significant of which is the Anadarko Employee Savings Plan (ESP). All regular employees of the Company on its U.S. payroll are eligible to participate in the ESP by making elective contributions that are matched by the Company, subject to certain limitations. The Company recognized expense related to these plans of $64 million for 2016, and $76 million for both 2015 and 2014.

135

CONFIDENTIAL
APC-00300568

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 19. Stockholders' Equity

**Common Stock**  In September 2016, the Company completed a public offering of 40.5 million shares of its common stock at a price of $53.23 per share. Net proceeds of $2.16 billion from this equity issuance were primarily used to fund the GOM Acquisition. The remaining net proceeds were used for general corporate purposes. See *Note 3— Acquisitions, Divestitures, and Assets Held for Sale*. The following summarizes the changes in the Company's outstanding shares of common stock:

| millions | 2016 | 2015 | 2014 |
|---|---|---|---|
| **Shares of common stock issued** | | | |
| Shares at January 1 | 528 | 526 | 523 |
| Exercise of stock options | 1 | 1 | 2 |
| Issuance of common stock | 41 | — | — |
| Issuance of restricted stock | 2 | 1 | 1 |
| Shares at December 31 | 572 | 528 | 526 |
| **Shares of common stock held in treasury** | | | |
| Shares at January 1 | 20 | 19 | 19 |
| Shares received for restricted stock vested and stock options exercised | 1 | 1 | — |
| Shares at December 31 | 21 | 20 | 19 |
| Shares of common stock outstanding at December 31 | 551 | 508 | 507 |

**Earnings Per Share**  The Company's basic earnings per share (EPS) is computed based on the average number of shares of common stock outstanding for the period and includes the effect of any participating securities and TEUs as appropriate. Diluted EPS includes the effect of the Company's outstanding stock options, restricted stock awards, restricted stock units, TEUs, and WES Series A Preferred units, if the inclusion of these items is dilutive.

The following provides a reconciliation between basic and diluted EPS attributable to common stockholders for the years ended December 31:

| millions except per-share amounts | 2016 | 2015 | 2014 |
|---|---|---|---|
| **Net income (loss)** | | | |
| Net income (loss) attributable to common stockholders | $ (3,071) | $ (6,692) | $ (1,750) |
| Income (loss) effect of TEUs | (6) | — | — |
| Less distributions on participating securities | 1 | 3 | 4 |
| Basic | $ (3,078) | $ (6,695) | $ (1,754) |
| Income (loss) effect of TEUs | (1) | — | — |
| Diluted | $ (3,079) | $ (6,695) | $ (1,754) |
| **Shares** | | | |
| Average number of common shares outstanding—basic | 522 | 508 | 506 |
| Average number of common shares outstanding—diluted | 522 | 508 | 506 |
| Excluded due to anti-dilutive effect | 11 | 11 | 11 |
| **Net income (loss) per common share** | | | |
| Basic | $ (5.90) | $ (13.18) | $ (3.47) |
| Diluted | $ (5.90) | $ (13.18) | $ (3.47) |

CONFIDENTIAL

APC-00300569

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 20. Accumulated Other Comprehensive Income (Loss)

The following summarizes the after-tax changes in the balances of accumulated other comprehensive income (loss):

| millions | Interest-rate Derivatives Previously Subject to Hedge Accounting | | Pension and Other Postretirement Plans | | Total | |
|---|---|---|---|---|---|---|
| Balance at December 31, 2013 | $ | (54) | $ | (231) | $ | (285) |
| Other comprehensive income (loss), before reclassifications | | — | | (256) | | (256) |
| Reclassifications to Consolidated Statement of Income | | 6 | | 18 | | 24 |
| Net other comprehensive income (loss) | | 6 | | (238) | | (232) |
| Balance at December 31, 2014 | $ | (48) | $ | (469) | $ | (517) |
| Other comprehensive income (loss), before reclassifications | | — | | 87 | | 87 |
| Reclassifications to Consolidated Statement of Income | | 6 | | 41 | | 47 |
| Net other comprehensive income (loss) | | 6 | | 128 | | 134 |
| Balance at December 31, 2015 | $ | (42) | $ | (341) | $ | (383) |
| Other comprehensive income (loss), before reclassifications | | — | | (107) | | (107) |
| Reclassifications to Consolidated Statement of Income | | 5 | | 94 | | 99 |
| Net other comprehensive income (loss) | | 5 | | (13) | | (8) |
| Balance at December 31, 2016 | $ | (37) | $ | (354) | $ | (391) |

### 21. Share-Based Compensation

At December 31, 2016, 34 million shares of the 42 million shares of Anadarko common stock authorized for awards under active share-based compensation plans remained available for future issuance. The Company generally issues new shares to satisfy awards under employee share-based payment plans. The number of shares available is reduced by awards granted. The following summarizes share-based compensation expense for the years ended December 31:

| millions | 2016 | | 2015 | | 2014 | |
|---|---|---|---|---|---|---|
| Restricted stock [1] | $ | 175 | $ | 157 | $ | 144 |
| Stock options [1] | | 20 | | 19 | | 21 |
| Other equity-classified awards | | 2 | | 1 | | 1 |
| Value creation plan | | — | | (4) | | 136 |
| Performance-based unit awards [1] | | 38 | | (1) | | 23 |
| Pretax share-based compensation expense | $ | 235 | $ | 172 | $ | 325 |
| Income tax benefit | $ | 86 | $ | 64 | $ | 120 |

[1] Includes restructuring charges of $31 million for restricted stock, $1 million for stock options, and $7 million for performance-based unit awards in 2016. See *Note 17—Restructuring Charges* for further discussion.

137

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　APC-00300570

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 21. Share-Based Compensation (Continued)

Cash flows from financing activities included excess tax benefits related to share-based compensation of zero in 2016, $6 million in 2015, and $22 million in 2014. Cash received from stock option exercises was $30 million in 2016, $28 million in 2015, and $99 million in 2014.

#### Equity-Classified Awards

***Restricted Stock***  Certain employees may be granted restricted stock in the form of restricted stock awards or restricted stock units. Restricted stock is subject to forfeiture restrictions and cannot be sold, transferred, or disposed of during the restriction period. The holders of restricted stock awards have the same rights as a stockholder of the Company with respect to such shares, including the right to vote and receive dividends or other distributions paid with respect to the shares. A restricted stock unit is equivalent to a restricted stock award except that unit holders do not have the right to vote. Restricted stock vests over service periods ranging from the date of grant generally up to three years and is not considered issued and outstanding for accounting purposes until vested.

Non-employee directors are granted deferred shares, which are also considered restricted stock, that are held in a grantor trust by the Company until payable. Non-employee directors may receive these shares in a lump-sum payment or in annual installments.

The following summarizes the Company's restricted stock activity:

|  | Shares *(millions)* | | Weighted-Average Grant-Date Fair Value *(per share)* |
|---|---|---|---|
| Non-vested at January 1, 2016 | 3.98 | $ | 82.39 |
| Granted | 3.11 | $ | 52.03 |
| Vested | (2.43) | $ | 81.19 |
| Forfeited | (0.12) | $ | 63.78 |
| Non-vested at December 31, 2016 | 4.54 | $ | 62.74 |

The weighted-average grant-date fair value per share of restricted stock granted was $79.40 during 2015 and $87.42 during 2014. The total fair value of restricted shares vested was $114 million during 2016, $141 million during 2015, and $132 million during 2014, based on the market price at the vesting date. At December 31, 2016, total unrecognized compensation cost related to restricted stock of $188 million is expected to be recognized over a weighted-average remaining service period of 2.0 years.

138

CONFIDENTIAL

APC-00300571

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 21. Share-Based Compensation (Continued)

*Stock Options* Certain employees may be granted nonqualified options to purchase shares of Anadarko common stock with an exercise price equal to, or greater than, the fair market value of Anadarko common stock on the date of grant. These stock options generally vest over three years from the date of grant and terminate at the earlier of the date of exercise or seven years from the date of grant.

The fair value of stock option awards is determined using the Black-Scholes option-pricing model with the following assumptions:

- *Expected life*—Based on historical exercise behavior.

- *Volatility*—Based on an average of historical volatility over the expected life of an option and the 12-month average implied volatility.

- *Risk-free interest rates*—Based on the U.S. Treasury rate over the expected life of an option.

- *Dividend yield*—Based on a 12-month average dividend yield, taking into account the Company's expected dividend policy over the expected life of an option.

- *Expected forfeiture*—Based on historical forfeiture experience.

The Company used the following weighted-average assumptions to estimate the fair value of stock options granted:

|  | 2016 | 2015 | 2014 |
|---|---|---|---|
| Weighted-average grant-date fair value | $ 15.92 | $ 18.18 | $ 23.55 |
| Assumptions |  |  |  |
| Expected option life—years | 4.1 | 4.9 | 4.9 |
| Volatility | 38.2% | 32.4% | 29.9% |
| Risk-free interest rate | 1.3% | 1.4% | 1.6% |
| Dividend yield | 0.6% | 1.4% | 1.1% |

The following summarizes the Company's stock option activity:

|  | Shares (millions) | Weighted-Average Exercise Price (per share) | Weighted-Average Remaining Contractual Term (years) | Aggregate Intrinsic Value (millions) |
|---|---|---|---|---|
| Outstanding at January 1, 2016 | 7.05 | $ 71.86 |  |  |
| Granted | 1.38 | $ 67.74 |  |  |
| Exercised [1] | (0.90) | $ 33.69 |  |  |
| Forfeited or expired | (0.91) | $ 72.40 |  |  |
| Outstanding at December 31, 2016 | 6.62 | $ 76.10 | 3.18 | $ 10.6 |
| Vested or expected to vest at December 31, 2016 | 6.56 | $ 76.15 | 3.16 | $ 10.4 |
| Exercisable at December 31, 2016 | 5.05 | $ 78.61 | 2.22 | $ 3.5 |

[1] The total intrinsic value of stock options exercised was $7 million during 2016, $23 million during 2015, and $88 million during 2014, based on the difference between the market price at the exercise date and the exercise price.

At December 31, 2016, total unrecognized compensation cost related to stock options of $28 million is expected to be recognized over a weighted-average remaining service period of 2.0 years.

139

CONFIDENTIAL                                                                            APC-00300572

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 21. Share-Based Compensation (Continued)

### Liability-Classified Awards

*Value Creation Plan* As a part of its employee compensation program, the Company offered an incentive compensation program that provided non-officer employees the opportunity to earn cash bonus awards based on the Company's TSR for the year, compared to the TSR of a predetermined group of peer companies. The Company paid $134 million during 2015 related to the plan and zero during 2014. The Value Creation Plan was discontinued as an active plan beginning in 2015.

*Performance-Based Unit Awards* Certain officers of the Company were provided Performance Unit Award Agreements with two- and three-year performance periods. The vesting of these units is based on comparing the Company's TSR to the TSR of each of a predetermined group of peer companies over the specified performance period. Each performance unit represents the value of one share of the Company's common stock. Following the end of each performance period, the value of the vested performance units, if any, is paid in cash. The Company paid $6 million related to vested performance units in 2016, $9 million in 2015, and $12 million in 2014. At December 31, 2016, the Company's liability under Performance Unit Award Agreements was $49 million, with total unrecognized compensation cost related to these awards of $47 million expected to be recognized over a weighted-average remaining performance period of 2.1 years.

## 22. Noncontrolling Interests

WES is a limited partnership formed by Anadarko to acquire, own, develop, and operate midstream assets. During the first quarter of 2016, WES issued 14 million Series A Preferred units to private investors for net proceeds of $440 million, and issued 1.3 million common units to the Company. Proceeds from these issuances were used to acquire interests in Springfield Pipeline LLC from the Company. During the second quarter of 2016, WES issued an additional eight million Series A Preferred units to private investors, pursuant to the full exercise of an option granted in connection with the initial issuance, and raised net proceeds of $247 million.

WES issued approximately 874 thousand common units to the public and raised net proceeds of $57 million in 2015, and issued approximately 10 million common units to the public and raised net proceeds of $691 million in 2014. In addition, WES issued 11 million Class C units to Anadarko in 2014 to partially fund the DBM acquisition. These units will receive quarterly distributions in the form of additional Class C units until the end of 2017, unless WES elects to convert the units to common units earlier or Anadarko elects to extend the conversion date. WES distributed 946 thousand Class C units to Anadarko during 2016 and 498 thousand Class C units during 2015.

WGP is a limited partnership formed by Anadarko to own interests in WES. Anadarko sold 12.5 million WGP common units to the public for net proceeds of $476 million in 2016, 2.3 million WGP common units to the public for net proceeds of $130 million in 2015, and approximately 6 million WGP common units to the public for net proceeds of $335 million in 2014. In June 2015, Anadarko issued 9.2 million TEUs, which include an equity component that may be settled in WGP common units. For additional disclosure of the TEU effect on noncontrolling interests, see *Note 10—Tangible Equity Units*. At December 31, 2016, Anadarko's ownership interest in WGP consisted of an 81.6% limited partner interest and the entire non-economic general partner interest. The remaining 18.4% limited partner interest in WGP was owned by the public.

At December 31, 2016, WGP's ownership interest in WES consisted of a 29.9% limited partner interest, the entire 1.5% general partner interest, and all of the WES incentive distribution rights. At December 31, 2016, Anadarko also owned an 8.6% limited partner interest in WES through other subsidiaries' ownership of common and Class C units. The remaining 60.0% limited partner interest in WES was owned by the public.

CONFIDENTIAL                                                                    APC-00300573

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 23. Variable Interest Entities

**Consolidated VIEs**  The Company determined that the partners in WGP and WES with equity at risk lack the power, through voting rights or similar rights, to direct the activities that most significantly impact WGP's and WES's economic performance; therefore, WGP and WES are considered VIEs. Anadarko, through its ownership of the general partner interest in WGP, has the power to direct the activities that most significantly affect economic performance and the obligation to absorb losses or the right to receive benefits that could be potentially significant to WGP and WES; therefore, Anadarko is considered the primary beneficiary and consolidates WGP and WES. See *Note 22— Noncontrolling Interests* for additional information on WGP and WES.

**Assets and Liabilities of VIEs**  The assets of WGP and WES cannot be used by Anadarko for general corporate purposes and are both included in and disclosed parenthetically on the Company's Consolidated Balance Sheets. The carrying amounts of liabilities related to WGP and WES for which the creditors do not have recourse to other assets of the Company are both included in and disclosed parenthetically on the Company's Consolidated Balance Sheets.

All outstanding debt for WES at December 31, 2016 and 2015, including any borrowings under the WES RCF, is recourse to WES's general partner, which in turn has been indemnified in certain circumstances by certain wholly owned subsidiaries of the Company for such liabilities. All outstanding debt for WGP at December 31, 2016 and 2015, including any borrowings under the WGP RCF, is recourse to WGP's general partner, which is a wholly owned subsidiary of the Company. See *Note 11—Debt and Interest Expense* for additional information on WGP and WES long-term debt balances.

**VIE Financing**  WGP's sources of liquidity include borrowings under its RCF and distributions from WES. WES's sources of liquidity include cash and cash equivalents, cash flows generated from operations, interest income from a note receivable from Anadarko as discussed below, borrowings under its RCF, the issuance of additional partnership units, or debt offerings. See *Note 11—Debt and Interest Expense* and *Note 22—Noncontrolling Interests* for additional information on WGP and WES financing activity.

**Financial Support Provided to VIEs**  Concurrent with the closing of its May 2008 IPO, WES loaned the Company $260 million in exchange for a 30-year note bearing interest at a fixed annual rate of 6.50%, payable quarterly. The related interest income for WES was $17 million for each of the years ended December 31, 2016 and 2015. The note receivable and related interest income are eliminated in consolidation.

In March 2015, WES acquired the Company's interest in DBJV. The acquisition was financed using a deferred purchase price obligation which requires a cash payment from WES to the Company due on March 31, 2020. The cash payment due to the Company is equal to eight multiplied by the average of WES's share in DBJV Net Earnings for 2018 and 2019 less WES's share of capital expenditures incurred for DBJV from March 1, 2015 to February 29, 2020. Net Earnings is defined as all revenues less cost of product, operating expenses, and property taxes. The net present value of this obligation was $41 million at December 31, 2016, and $189 million at December 31, 2015. The reduction in the value of the deferred purchase price obligation was primarily due to revisions reflecting an increase in WES's estimate of capital expenditures to be incurred by DBJV, partially offset by an increase in WES's estimate of future Net Earnings.

Anadarko has commodity price swap agreements in place with WES expiring on December 31, 2017. WES has recorded a capital contribution from Anadarko in its Consolidated Statement of Equity and Partners' Capital for the amount by which the swap price exceeds the applicable market price. WES recorded a $46 million capital contribution from Anadarko for the year ended December 31, 2016, and a capital contribution of $18 million for the year ended December 31, 2015.

141

CONFIDENTIAL                                                    APC-00300574

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 24. Supplemental Cash Flow Information

Additions to properties and equipment as presented within Anadarko's cash flows from investing activities include cash payments for cost of properties, equipment, and facilities. The cost of properties includes the initial capitalization of drilling costs associated with all exploratory wells whether or not they were deemed to have a commercially sufficient quantity of proved reserves. For the year ended December 31, 2015, the Company's Consolidated Statement of Cash Flows included an $881 million increase in tax receivable related to the Tronox settlement included in (increase) decrease in accounts receivable, offset by an $881 million uncertain tax position included in other items, net.

The following summarizes cash paid (received) for interest and income taxes, as well as non-cash investing and financing activities, for the years ended December 31:

| millions | 2016 | | 2015 | | 2014 |
|---|---|---|---|---|---|
| Cash paid (received) | | | | | |
| Interest, net of amounts capitalized [1] | $ 856 | $ | 2,019 | $ | 689 |
| Income taxes, net of refunds [2] | (882) | | 26 | | 956 |
| Non-cash investing activities | | | | | |
| Fair value of properties and equipment from non-cash transactions | $ 3 | $ | 178 | $ | 18 |
| Asset retirement cost additions | 298 | | 273 | | 348 |
| Accruals of property, plant, and equipment | 549 | | 754 | | 1,177 |
| Net liabilities assumed (divested) in acquisitions and divestitures | 723 | | (114) | | (92) |
| Property insurance receivable | — | | 49 | | — |
| Acquisition receivable | (32) | | — | | — |
| Non-cash investing and financing activities | | | | | |
| Acquisition contingent consideration | $ 103 | $ | — | $ | — |
| Capital lease obligation [3] | 10 | | — | | 13 |
| FPSO construction period obligation [3] | 11 | | 59 | | 128 |
| Deferred drilling lease liability | 30 | | — | | — |

[1] Includes $1.2 billion of interest related to the Tronox settlement payment in 2015.

[2] Includes $881 million from a tax refund related to the income tax benefit associated with the Company's 2015 tax net operating loss carryback.

[3] Upon completion of the FPSO in the third quarter of 2016, the Company reported the construction period obligation as a capital lease obligation based on the fair-value of the FPSO. See *Note 11—Debt and Interest Expense*.

### 25. Segment Information

Anadarko's business segments are separately managed due to distinct operational differences and unique technology, distribution, and marketing requirements. The Company's three reporting segments are oil and gas exploration and production, midstream, and marketing. The oil and gas exploration and production segment explores for and produces oil, natural gas, and NGLs, and plans for the development and operation of the Company's LNG project in Mozambique. The midstream segment engages in gathering, processing, treating, and transporting Anadarko and third-party oil, natural-gas, and NGLs production. The midstream reporting segment consists of two operating segments, WES and other midstream, which are aggregated into one reporting segment due to similar financial and operating characteristics. The marketing segment sells much of Anadarko's oil, natural-gas, and NGLs production, as well as third-party purchased volumes.

CONFIDENTIAL

APC-00300575

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 25. Segment Information (Continued)

To assess the performance of Anadarko's operating segments, the chief operating decision maker analyzes Adjusted EBITDAX. The Company defines Adjusted EBITDAX as income (loss) before income taxes; gains (losses) on divestitures, net; exploration expense; DD&A; impairments; interest expense; total (gains) losses on derivatives, net, less net cash from settlement of commodity derivatives; and certain items not related to the Company's normal operations, less net income (loss) attributable to noncontrolling interests. During the periods presented, items not related to the Company's normal operations included restructuring charges related to the workforce reduction program included in general and administrative expenses, Deepwater Horizon settlement and related costs included in other operating expenses, loss on early extinguishment of debt, Tronox-related contingent loss, and certain other nonoperating items included in other (income) expense, net. The Company's definition of Adjusted EBITDAX excludes gains (losses) on divestitures, net and exploration expense as they are not indicators of operating efficiency for a given reporting period. However, exploration expense is monitored by management as part of costs incurred in exploration and development activities. Similarly, DD&A and impairments are excluded from Adjusted EBITDAX as a measure of segment operating performance because capital expenditures are evaluated at the time capital costs are incurred. Adjusted EBITDAX also excludes interest expense to allow for assessment of segment operating results without regard to Anadarko's financing methods or capital structure. Total (gains) losses on derivatives, net, less net cash from settlement of commodity derivatives are excluded from Adjusted EBITDAX because these (gains) losses are not considered a measure of asset operating performance. Finally, net income (loss) attributable to noncontrolling interests is excluded from the Company's measure of Adjusted EBITDAX because it represents earnings that are not attributable to the Company's common stockholders.

Management believes Adjusted EBITDAX provides information useful in assessing the Company's operating and financial performance across periods. Adjusted EBITDAX as defined by Anadarko may not be comparable to similarly titled measures used by other companies and should be considered in conjunction with net income (loss) attributable to common stockholders and other performance measures, such as operating income. Below is a reconciliation of consolidated Adjusted EBITDAX to income (loss) before income taxes for the years ended December 31:

| millions | 2016 | 2015 | 2014 |
|---|---|---|---|
| Income (loss) before income taxes | $ (3,829) | $ (9,689) | $ 54 |
| (Gains) losses on divestitures, net | 757 | 1,022 | (1,891) |
| Exploration expense | 946 | 2,644 | 1,639 |
| DD&A | 4,301 | 4,603 | 4,550 |
| Impairments | 227 | 5,075 | 836 |
| Interest expense | 890 | 825 | 772 |
| Total (gains) losses on derivatives, net, less net cash from settlement of commodity derivatives | 559 | 235 | 578 |
| Restructuring charges | 389 | — | — |
| Other operating expense | 1 | 74 | 97 |
| Loss on early extinguishment of debt | 155 | — | — |
| Tronox-related contingent loss | — | 5 | 4,360 |
| Certain other nonoperating items | (58) | 22 | 22 |
| Less net income (loss) attributable to noncontrolling interests | 263 | (120) | 187 |
| Consolidated Adjusted EBITDAX | $ 4,075 | $ 4,936 | $ 10,830 |

CONFIDENTIAL                                                                                      APC-00300576

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 25. Segment Information (Continued)

The Company's accounting policies for individual segments are the same as those described in the summary of significant accounting policies, with the following exception: certain intersegment commodity contracts may meet the GAAP definition of a derivative instrument, which would be accounted for at fair value under GAAP. However, Anadarko does not recognize any mark-to-market adjustments on such intersegment arrangements. Additionally, intersegment asset transfers are accounted for at historical cost basis, and do not give rise to gain or loss recognition.

Information presented below as "Other and Intersegment Eliminations" includes corporate costs, results from hard-minerals royalties, and net cash from settlement of commodity derivatives. The following summarizes selected financial information for Anadarko's reporting segments:

| millions | Oil and Gas Exploration & Production | | Midstream | | Marketing | | Other and Intersegment Eliminations | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | | | |
| Sales revenues | $ | 4,191 | $ | 635 | $ | 3,621 | $ | — | $ | 8,447 |
| Intersegment revenues | | 2,651 | | 1,403 | | (3,094) | | (960) | | — |
| Other | | — | | — | | — | | 179 | | 179 |
| Total revenues and other [1] | | 6,842 | | 2,038 | | 527 | | (781) | | 8,626 |
| Operating costs and expenses [2] | | 3,238 | | 978 | | 691 | | (303) | | 4,604 |
| Net cash from settlement of commodity derivatives | | — | | — | | — | | (265) | | (265) |
| Other (income) expense, net [3] | | — | | — | | — | | (43) | | (43) |
| Net income (loss) attributable to noncontrolling interests | | — | | 263 | | — | | — | | 263 |
| Total expenses and other | | 3,238 | | 1,241 | | 691 | | (611) | | 4,559 |
| Total (gains) losses on derivatives, net included in marketing revenue, less net cash from settlement | | — | | — | | 8 | | — | | 8 |
| Adjusted EBITDAX | $ | 3,604 | $ | 797 | $ | (156) | $ | (170) | $ | 4,075 |
| Net properties and equipment | $ | 24,251 | $ | 5,913 | $ | — | $ | 2,004 | $ | 32,168 |
| Capital expenditures | $ | 2,685 | $ | 550 | $ | — | $ | 79 | $ | 3,314 |
| Goodwill | $ | 4,550 | $ | 450 | $ | — | $ | — | $ | 5,000 |

[1] Total revenues and other excludes gains (losses) on divestitures, net since these gains and losses are excluded from Adjusted EBITDAX.

[2] Operating costs and expenses excludes exploration expense, DD&A, impairments, restructuring charges, and other operating expense since these expenses are excluded from Adjusted EBITDAX.

[3] Other (income) expense, net excludes certain other nonoperating items since these items are excluded from Adjusted EBITDAX.

144

CONFIDENTIAL

APC-00300577

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

## 25.  Segment Information (Continued)

| millions | Oil and Gas Exploration & Production | | Midstream | | Marketing | | Other and Intersegment Eliminations | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | | | | |
| Sales revenues | $ | 4,734 | $ | 727 | $ | 4,025 | $ | — | $ | 9,486 |
| Intersegment revenues | | 3,178 | | 1,207 | | (3,476) | | (909) | | — |
| Other | | — | | — | | — | | 234 | | 234 |
| Total revenues and other [1] | | 7,912 | | 1,934 | | 549 | | (675) | | 9,720 |
| Operating costs and expenses [2] | | 3,456 | | 998 | | 743 | | (86) | | 5,111 |
| Net cash from settlement of commodity derivatives | | — | | — | | — | | (335) | | (335) |
| Other (income) expense, net [3] | | — | | — | | — | | 127 | | 127 |
| Net income (loss) attributable to noncontrolling interests | | — | | (120) | | — | | — | | (120) |
| Total expenses and other | | 3,456 | | 878 | | 743 | | (294) | | 4,783 |
| Total (gains) losses on derivatives, net included in marketing revenue, less net cash from settlement | | — | | — | | (1) | | — | | (1) |
| Adjusted EBITDAX | $ | 4,456 | $ | 1,056 | $ | (195) | $ | (381) | $ | 4,936 |
| Net properties and equipment | $ | 25,742 | $ | 5,876 | $ | — | $ | 2,133 | $ | 33,751 |
| Capital expenditures | $ | 5,029 | $ | 770 | $ | — | $ | 89 | $ | 5,888 |
| Goodwill | $ | 4,945 | $ | 450 | $ | — | $ | — | $ | 5,395 |
| **2014** | | | | | | | | | | |
| Sales revenues | $ | 8,603 | $ | 484 | $ | 7,288 | $ | — | $ | 16,375 |
| Intersegment revenues | | 6,225 | | 1,338 | | (6,771) | | (792) | | — |
| Other | | — | | — | | — | | 204 | | 204 |
| Total revenues and other [1] | | 14,828 | | 1,822 | | 517 | | (588) | | 16,579 |
| Operating costs and expenses [2] | | 4,216 | | 972 | | 740 | | 17 | | 5,945 |
| Net cash from settlement of commodity derivatives | | — | | — | | — | | (377) | | (377) |
| Other (income) expense, net [3] | | — | | — | | — | | (2) | | (2) |
| Net income (loss) attributable to noncontrolling interests | | — | | 187 | | — | | — | | 187 |
| Total expenses and other | | 4,216 | | 1,159 | | 740 | | (362) | | 5,753 |
| Total (gains) losses on derivatives, net included in marketing revenue, less net cash from settlement | | — | | — | | 4 | | — | | 4 |
| Adjusted EBITDAX | $ | 10,612 | $ | 663 | $ | (219) | $ | (226) | $ | 10,830 |
| Net properties and equipment | $ | 32,717 | $ | 6,697 | $ | — | $ | 2,175 | $ | 41,589 |
| Capital expenditures | $ | 7,934 | $ | 1,149 | $ | — | $ | 173 | $ | 9,256 |
| Goodwill | $ | 5,123 | $ | 453 | $ | — | $ | — | $ | 5,576 |

[1]  Total revenues and other excludes gains (losses) on divestitures, net since these gains and losses are excluded from Adjusted EBITDAX.

[2]  Operating costs and expenses excludes exploration expense, DD&A, impairments, restructuring charges, and other operating expense since these expenses are excluded from Adjusted EBITDAX.

[3]  Other (income) expense, net excludes certain other nonoperating items since these items are excluded from Adjusted EBITDAX.

145

CONFIDENTIAL                                                                      APC-00300578

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**YEARS ENDED DECEMBER 31, 2016, 2015, AND 2014**

### 25. Segment Information (Continued)

The following represents Anadarko's sales revenues (based on the origin of the sales) and net properties and equipment by geographic area:

| | | Years Ended December 31, | | | | |
|---|---|---|---|---|---|---|
| *millions* | | **2016** | | 2015 | | 2014 |
| **Sales Revenues** | | | | | | |
| United States | $ | **7,049** | $ | 7,819 | $ | 13,083 |
| Algeria | | **1,103** | | 1,189 | | 2,435 |
| Other International | | **295** | | 478 | | 857 |
| Total sales revenues | $ | **8,447** | $ | 9,486 | $ | 16,375 |

| | | December 31, | | |
|---|---|---|---|---|
| *millions* | | **2016** | | 2015 |
| **Net Properties and Equipment** | | | | |
| United States | $ | **28,024** | $ | 29,625 |
| Algeria | | **1,117** | | 1,271 |
| Other International | | **3,027** | | 2,855 |
| Total net properties and equipment | $ | **32,168** | $ | 33,751 |

146

CONFIDENTIAL

APC-00300579

## ANADARKO PETROLEUM CORPORATION
## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION
## AND PRODUCTION ACTIVITIES
### (Unaudited)

The unaudited supplemental information on oil and gas exploration and production activities for 2016, 2015, and 2014 has been presented in accordance with Financial Accounting Standards Board Accounting Standards Codification Topic 932, *Extractive Activities—Oil and Gas* and the SEC's final rule, *Modernization of Oil and Gas Reporting*. Disclosures by geographic area include the United States and International. For 2016, the International geographic area consisted of proved reserves located in Algeria and Ghana. The Company sold its Chinese subsidiary during 2014.

### Oil and Gas Reserves

The following reserves disclosures reflect estimates of proved reserves, proved developed reserves, and PUDs, net of third-party royalty interests, of oil, natural gas, and NGLs owned at each year end and changes in proved reserves during each of the last three years. Oil and NGLs volumes are presented in MMBbls and natural-gas volumes are presented in Bcf at a pressure base of 14.73 pounds per square inch. Total volumes are presented in MMBOE. For this computation, one barrel is the equivalent of 6,000 cubic feet of natural gas. Shrinkage associated with NGLs has been deducted from the natural-gas reserves volumes.

Reserves for international locations are calculated in accordance with the terms of governing agreements. The international reserves include estimated quantities allocated to Anadarko for recovery of costs and income taxes and Anadarko's net equity share after recovery of such costs.

The Company's estimates of proved reserves are made using available geological and reservoir data as well as production performance data. These estimates are reviewed annually by internal reservoir engineers and revised, either upward or downward, as warranted by additional data. The results of infill drilling are treated as positive revisions due to increases to expected recovery. Other revisions are due to changes in, among other things, development plans, reservoir performance, commodity prices, economic conditions, and governmental restrictions.

The prices below were used to compute the information presented in the following tables and are adjusted only for fixed and determinable amounts under provisions in existing contracts:

| | Oil per Bbl | Natural Gas per MMBtu | NGLs per Bbl |
|---|---|---|---|
| December 31, 2016 | $ 42.75 | $ 2.48 | $ 19.74 |
| December 31, 2015 | $ 50.28 | $ 2.59 | $ 19.47 |
| December 31, 2014 | $ 94.99 | $ 4.35 | $ 45.25 |

147

CONFIDENTIAL

APC-00300580

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

**Oil and Gas Reserves (Continued)**

| | Oil (MMBbls) | | | Natural Gas (Bcf) | | |
|---|---|---|---|---|---|---|
| | **United States** | **International** | **Total** | **United States** | **International** | **Total** |
| **Proved Reserves** | | | | | | |
| **December 31, 2013** | 592 | 259 | 851 | 9,205 | — | 9,205 |
| Revisions of prior estimates | 167 | 18 | 185 | 710 | 31 | 741 |
| Extensions, discoveries, and other additions | 25 | — | 25 | 196 | — | 196 |
| Purchases in place | — | — | — | — | — | — |
| Sales in place | (6) | (17) | (23) | (492) | — | (492) |
| Production | (74) | (35) | (109) | (951) | — | (951) |
| **December 31, 2014** | 704 | 225 | 929 | 8,668 | 31 | 8,699 |
| Revisions of prior estimates | 2 | (6) | (4) | (888) | 4 | (884) |
| Extensions, discoveries, and other additions | 15 | — | 15 | 60 | — | 60 |
| Purchases in place | — | — | — | 8 | — | 8 |
| Sales in place | (111) | — | (111) | (1,003) | — | (1,003) |
| Production | (85) | (31) | (116) | (854) | (5) | (859) |
| **December 31, 2015** | **525** | **188** | **713** | **5,991** | **30** | **6,021** |
| Revisions of prior estimates | **11** | **3** | **14** | **310** | — | **310** |
| Extensions, discoveries, and other additions | **24** | — | **24** | **59** | — | **59** |
| Purchases in place | **81** | — | **81** | **68** | — | **68** |
| Sales in place | **(14)** | — | **(14)** | **(1,263)** | — | **(1,263)** |
| Production | **(86)** | **(30)** | **(116)** | **(766)** | **(5)** | **(771)** |
| **December 31, 2016** | **541** | **161** | **702** | **4,399** | **25** | **4,424** |
| **Proved Developed Reserves** | | | | | | |
| December 31, 2013 | 347 | 202 | 549 | 7,120 | — | 7,120 |
| December 31, 2014 | 352 | 190 | 542 | 6,635 | 27 | 6,662 |
| December 31, 2015 | 332 | 159 | 491 | 5,184 | 30 | 5,214 |
| **December 31, 2016** | **360** | **147** | **507** | **3,637** | **25** | **3,662** |
| **Proved Undeveloped Reserves** | | | | | | |
| December 31, 2013 | 245 | 57 | 302 | 2,085 | — | 2,085 |
| December 31, 2014 | 352 | 35 | 387 | 2,033 | 4 | 2,037 |
| December 31, 2015 | 193 | 29 | 222 | 807 | — | 807 |
| **December 31, 2016** | **181** | **14** | **195** | **762** | — | **762** |

CONFIDENTIAL                                                                        APC-00300581

Index to Financial Statements

## ANADARKO PETROLEUM CORPORATION
## SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION
## AND PRODUCTION ACTIVITIES
### (Unaudited)

**Oil and Gas Reserves (Continued)**

| | NGLs (MMBbls) | | | Total (MMBOE) | | |
|---|---|---|---|---|---|---|
| | United States | International | Total | United States | International | Total |
| **Proved Reserves** | | | | | | |
| **December 31, 2013** | 395 | 12 | 407 | 2,521 | 271 | 2,792 |
| Revisions of prior estimates[1] | 129 | 2 | 131 | 414 | 25 | 439 |
| Extensions, discoveries, and other additions | 5 | — | 5 | 63 | — | 63 |
| Purchases in place | — | — | — | — | — | — |
| Sales in place | (19) | — | (19) | (107) | (17) | (124) |
| Production | (44) | (1) | (45) | (276) | (36) | (312) |
| **December 31, 2014** | 466 | 13 | 479 | 2,615 | 243 | 2,858 |
| Revisions of prior estimates[1] | (99) | 4 | (95) | (245) | (1) | (246) |
| Extensions, discoveries, and other additions | 4 | — | 4 | 29 | — | 29 |
| Purchases in place | — | — | — | 1 | — | 1 |
| Sales in place | (1) | — | (1) | (279) | — | (279) |
| Production | (45) | (2) | (47) | (272) | (34) | (306) |
| **December 31, 2015** | **325** | **15** | **340** | **1,849** | **208** | **2,057** |
| Revisions of prior estimates[1] | **45** | **2** | **47** | **108** | **5** | **113** |
| Extensions, discoveries, and other additions | **6** | — | **6** | **40** | — | **40** |
| Purchases in place | **5** | — | **5** | **97** | — | **97** |
| Sales in place | **(69)** | — | **(69)** | **(294)** | — | **(294)** |
| Production | **(44)** | **(2)** | **(46)** | **(258)** | **(33)** | **(291)** |
| **December 31, 2016** | **268** | **15** | **283** | **1,542** | **180** | **1,722** |
| **Proved Developed Reserves** | | | | | | |
| December 31, 2013 | 268 | — | 268 | 1,801 | 202 | 2,003 |
| December 31, 2014 | 304 | 13 | 317 | 1,762 | 207 | 1,969 |
| December 31, 2015 | 257 | 15 | 272 | 1,453 | 179 | 1,632 |
| **December 31, 2016** | **193** | **15** | **208** | **1,159** | **166** | **1,325** |
| **Proved Undeveloped Reserves** | | | | | | |
| December 31, 2013 | 127 | 12 | 139 | 720 | 69 | 789 |
| December 31, 2014 | 162 | — | 162 | 853 | 36 | 889 |
| December 31, 2015 | 68 | — | 68 | 396 | 29 | 425 |
| **December 31, 2016** | **75** | — | **75** | **383** | **14** | **397** |

[1] Revisions of prior estimates include the effects of new infill drilling, changes in commodity prices, and other updates, including changes in economic conditions, changes in reservoir performance, and changes to development plans. Additions generated by Anadarko's infill drilling programs were 69 MMBOE for 2016, 89 MMBOE for 2015, and 577 MMBOE for 2014.

CONFIDENTIAL

APC-00300582

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

Total proved reserves decreased by 335 MMBOE in 2016 primarily due to the following:

***Revisions of prior estimates*** Prior estimates of proved reserves were revised upward by 113 MMBOE.

| *MMBOE* | December 31, 2016 |
|---|---|
| Revisions due to changes in year-end prices (price impact to opening balance) | (147) |
| Other revisions of prior estimates | |
| Revisions due to performance | 74 |
| Revisions due to cost reductions | 100 |
| Revisions due to successful infill drilling | 69 |
| Revisions due to development plan updates | (3) |
| Other revisions | 20 |
| Total other revisions of prior estimates | 260 |
| Revisions of prior estimates | 113 |

Negative revisions of 147 MMBOE were due to the decline in commodity prices. The negative price-related revisions were offset by a net increase of 260 MMBOE associated with the following:

- *Performance* The Company experienced an increase of 74 MMBOE in proved reserves. Upward revisions of 102 MMBOE are primarily due to improved well performance in the DJ basin, certain U.S. shale plays, and select wells in the Gulf of Mexico. Downward revisions of 28 MMBOE are primarily due to performance updates associated with select wells in the Gulf of Mexico.

- *Cost reductions* Ongoing cost-optimization efforts, and a reduced cost structure associated with the lower commodity-price environment resulted in an increase in proved reserves. The Eagleford and the DJ basin areas experienced an increase of 94 MMBOE of proved reserves associated with certain wells, included in the negative price-related revisions, which experienced restored economic producibility upon reduction of the cost structure. The remaining increase in proved reserves due to the improved cost structure is attributable to numerous areas across the Company.

- *Infill drilling activities* The Company added 69 MMBOE of proved reserves associated with infill drilling activities, the majority of which were in the DJ basin and the K2 and Caesar/Tonga areas of the Gulf of Mexico.

- *Other revisions* Other revisions resulted from the Company's multi-step reserves reconciliation process and the elimination of duplicative adjustments to the opening reserves balance.

***Extensions and discoveries*** Proved reserves increased by 40 MMBOE through the extension of proved acreage, primarily as a result of successful drilling in the Delaware basin. Although shale plays represented only 20% of the Company's total proved reserves at December 31, 2016, growth in the shale plays contributed a majority of the total extensions and discoveries.

***Purchases in place*** Proved reserves increased by 97 MMBOE due to the GOM Acquisition. The increase is comprised of 67 MMBOE of proved developed reserves and 30 MMBOE of PUDs.

***Sales in place*** Proved reserves decreased by 294 MMBOE due to the divestiture of certain U.S. onshore properties. The decrease is comprised of 279 MMBOE of proved developed reserves and 15 MMBOE of PUDs.

150

CONFIDENTIAL

APC-00300583

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

Total proved reserves decreased by 801 MMBOE in 2015 primarily due to the following:

***Revisions of prior estimates*** Prior estimates of proved reserves were revised downward by 246 MMBOE.

| *MMBOE* | December 31, 2015 |
|---|---|
| Revisions due to changes in year-end prices (price impact to opening balance) | (624) |
| Other revisions of prior estimates | |
| Revisions due to performance | 222 |
| Revisions due to cost reductions | 139 |
| Revisions due to successful infill drilling | 89 |
| Revisions due to development plan updates | (126) |
| Other revisions | 54 |
| Total other revisions of prior estimates | 378 |
| Revisions of prior estimates | (246) |

Negative revisions of 624 MMBOE were due to the decline in commodity prices and include a reduction to NGLs reserves of 43 MMBOE associated with price-induced ethane rejection. The negative price-related revisions were partially offset by a net increase of 378 MMBOE associated with the following:

- *Performance* The Company experienced an increase of 169 MMBOE in proved reserves due primarily to increases to planned lateral lengths in the Eagleford area of South Texas combined with improved well performance in the Eagleford area, the DJ basin, and the Marcellus area of the Appalachian basin. All other performance increases are a result of minor improvements from numerous areas throughout the Company.

- *Cost reductions* Capital spent in 2015 associated with ongoing drilling and completion activities, ongoing cost-optimization efforts, and a reduced cost structure associated with the lower commodity-price environment resulted in an increase in proved reserves. The DJ basin and Greater Natural Buttes areas and the Eagleford area experienced an increase of 81 MMBOE of proved reserves due to drilling activity associated with certain wells, included in the negative price-related revisions, which experienced restored economic producibility upon reduction of the capital cost structure. An increase of 14 MMBOE in proved reserves is associated with the Marcellus area where certain wells, included in the negative price-related revisions, experienced extended economic limits as a result of reductions to operating expenses during 2015. The remaining increase in proved reserves due to the improved cost structure is attributable to numerous areas across the Company.

- *Infill drilling activities* The Company added 89 MMBOE of proved reserves associated with infill drilling activities during 2015, the majority of which were in the DJ basin.

- *Development plan updates* The majority of revisions associated with updates to development plans occurred in the DJ basin due to a significantly reduced development pace related to the decrease in commodity prices.

- *Other revisions* Other revisions resulted from the Company's multi-step reserves reconciliation process and the elimination of duplicative adjustments to the opening reserves balance.

***Extensions and discoveries*** Proved reserves increased by 29 MMBOE through the extension of proved acreage, primarily as a result of successful drilling in the Delaware basin. Although shale plays represented only 20% of the Company's total proved reserves at December 31, 2015, growth in the shale plays contributed almost all of the total extensions and discoveries.

***Sales in place*** Proved developed reserves decreased by 238 MMBOE primarily associated with the divestiture of a portion of the Company's East Texas assets and EOR and coalbed methane assets. PUDs decreased by 41 MMBOE primarily associated with divestiture activities in the U.S. onshore.

151

    APC-00300584

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

Total proved reserves increased by 66 MMBOE in 2014 primarily due to the following:

***Revisions of prior estimates*** Prior estimates of proved reserves were revised upward by 439 MMBOE.

| *MMBOE* | December 31, 2014 |
|---|---|
| Revisions due to changes in year-end prices (price impact to opening balance) | (1) |
| Other revisions of prior estimates | |
| Revisions due to performance | 42 |
| Revisions due to successful infill drilling | 577 |
| Revisions due to development plan updates | (179) |
| Total other revisions of prior estimates | 440 |
| Revisions of prior estimates | 439 |

Positive revisions of 439 MMBOE were associated with the following:

- *Performance* The Company experienced an increase in proved reserves primarily due to improved well performance in the DJ basin as well as in certain shale and international assets.

- *Infill drilling activities* The Company added 577 MMBOE of proved reserves associated with infill drilling primarily in large onshore areas such as the DJ basin and the Eagleford and Haynesville shales.

- *Development plan updates* The majority of the revisions associated with updates to development plans occurred in the DJ basin due to the optimization of horizontal drilling locations and the discontinuation of vertical well workover plans.

***Extensions and discoveries*** Proved reserves increased by 63 MMBOE primarily as a result of successful drilling in the Marcellus and Delaware basin shale plays. Although shale plays represented only 17% of the Company's total proved reserves at December 31, 2014, growth in the shale plays contributed 49 MMBOE, or 78%, of the total extensions and discoveries.

***Sales in place*** Proved developed reserves decreased by 69 MMBOE and PUDs decreased by 55 MMBOE due to divestitures, including the divestiture of the Company's interest in the Pinedale/Jonah assets in Wyoming, the Company's Chinese subsidiary, and a portion of the Company's working interest in the East Texas Chalk area.

152

CONFIDENTIAL

APC-00300585

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

### Capitalized Costs

Capitalized costs include the cost of properties, equipment, and facilities for oil and natural-gas producing activities. Capitalized costs for proved properties include costs for oil and natural-gas leaseholds where proved reserves have been identified, development wells, and related equipment and facilities, including development wells in progress. Capitalized costs for unproved properties include costs for acquiring oil and gas leaseholds where no proved reserves have been identified, including costs of exploratory wells that are in the process of drilling or in active completion, and costs of exploratory wells suspended or waiting on completion. Capitalized costs associated with activities of the Company's midstream and marketing reporting segments, LNG facilities costs, and other corporate activities are not included.

| *millions* | United States | | International | | Total | |
|---|---|---|---|---|---|---|
| **December 31, 2016** | | | | | | |
| Capitalized | | | | | | |
| Unproved properties | $ | 3,332 | $ | 804 | $ | 4,136 |
| Proved properties | | 47,476 | | 5,752 | | 53,228 |
| | | 50,808 | | 6,556 | | 57,364 |
| Less accumulated DD&A | | 30,675 | | 2,655 | | 33,330 |
| Net capitalized costs | $ | 20,133 | $ | 3,901 | $ | 24,034 |
| **December 31, 2015** | | | | | | |
| Capitalized | | | | | | |
| Unproved properties | $ | 2,742 | $ | 739 | $ | 3,481 |
| Proved properties | | 50,275 | | 5,472 | | 55,747 |
| | | 53,017 | | 6,211 | | 59,228 |
| Less accumulated DD&A | | 31,366 | | 2,281 | | 33,647 |
| Net capitalized costs | $ | 21,651 | $ | 3,930 | $ | 25,581 |

153

CONFIDENTIAL                                                                                    APC-00300586

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

### Costs Incurred in Oil and Gas Property Acquisition, Exploration, and Development

Amounts reported as costs incurred include both capitalized costs and costs charged to expense when incurred for oil and gas property acquisition, exploration, and development activities. Costs incurred also include new AROs established in the current year as well as increases or decreases to the AROs resulting from changes to cost estimates during the year. Exploration costs presented below include the costs of drilling and equipping successful and unsuccessful exploration wells during the year, geological and geophysical expenses, and the costs of retaining undeveloped leaseholds. Development costs include the costs of drilling and equipping development wells, and construction of related production facilities. Costs associated with activities of the Company's midstream and marketing reporting segments, LNG facilities costs, and other corporate activities are not included.

| millions | | United States | | International | | Total |
|---|---|---|---|---|---|---|
| **Year Ended December 31, 2016** | | | | | | |
| Property acquisitions | | | | | | |
| Unproved | $ | 178 | $ | 9 | $ | 187 |
| Proved | | 2,498 | | — | | 2,498 |
| Exploration | | 398 | | 433 | | 831 |
| Development | | 1,780 | | 337 | | 2,117 |
| Total costs incurred | $ | 4,854 | $ | 779 | $ | 5,633 |
| **Year Ended December 31, 2015** | | | | | | |
| Property acquisitions | | | | | | |
| Unproved | $ | 293 | $ | 1 | $ | 294 |
| Proved | | 81 | | — | | 81 |
| Exploration | | 503 | | 609 | | 1,112 |
| Development | | 3,660 | | 606 | | 4,266 |
| Total costs incurred | $ | 4,537 | $ | 1,216 | $ | 5,753 |
| **Year Ended December 31, 2014** | | | | | | |
| Property acquisitions | | | | | | |
| Unproved | $ | 264 | $ | 19 | $ | 283 |
| Proved | | 3 | | — | | 3 |
| Exploration | | 1,095 | | 616 | | 1,711 |
| Development | | 6,158 | | 557 | | 6,715 |
| Total costs incurred | $ | 7,520 | $ | 1,192 | $ | 8,712 |

154

CONFIDENTIAL                                                                                          APC-00300587

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

**Results of Operations**

Results of operations for producing activities consist of all activities within the oil and gas exploration and production reporting segment. Net revenues from production include only the revenues from the production and sale of oil, natural gas, and NGLs. Gains (losses) on property dispositions represent net gains or losses on sales of oil and gas properties. Production costs are costs to operate and maintain the Company's wells, related equipment, and supporting facilities used in oil and gas operations, including labor; well service and repair; location maintenance; power and fuel; gathering; processing; transportation; production, property, and other taxes; and production-related general and administrative costs. Exploration expenses include dry hole costs, leasehold impairments, geological and geophysical expenses, and the costs of retaining unproved leaseholds. Other operating expense includes Deepwater Horizon settlement and related costs. Income tax expense is calculated by applying the current statutory tax rates to the revenues after deducting costs, which include DD&A allowances, after giving effect to permanent differences. The results of operations exclude general office overhead and interest expense attributable to oil and gas activities.

| millions | United States | | International | | Total | |
|---|---|---|---|---|---|---|
| **Year Ended December 31, 2016** | | | | | | |
| Net revenues from production | | | | | | |
| Third-party sales | $ | 3,884 | $ | 619 | $ | 4,503 |
| Sales to consolidated affiliates | | 1,871 | | 779 | | 2,650 |
| Gains (losses) on property dispositions | | (855) | | (6) | | (861) |
| | | 4,900 | | 1,392 | | 6,292 |
| Production costs | | | | | | |
| Oil and gas operating | | 607 | | 204 | | 811 |
| Oil and gas transportation | | 964 | | 38 | | 1,002 |
| Production-related general and administrative expenses | | 317 | | 20 | | 337 |
| Production, property, and other taxes | | 189 | | 282 | | 471 |
| | | 2,077 | | 544 | | 2,621 |
| Exploration expenses | | 541 | | 405 | | 946 |
| DD&A | | 3,512 | | 395 | | 3,907 |
| Impairments related to oil and gas properties | | 55 | | — | | 55 |
| Other operating expense | | 62 | | 49 | | 111 |
| | | (1,347) | | (1) | | (1,348) |
| Income tax expense (benefit) | | (494) | | 155 | | (339) |
| Results of operations | $ | (853) | $ | (156) | $ | (1,009) |

155

CONFIDENTIAL                                                              APC-00300588

## ANADARKO PETROLEUM CORPORATION
### SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION
### AND PRODUCTION ACTIVITIES
### (Unaudited)

**Results of Operations (Continued)**

| millions | United States | International | Total |
|---|---:|---:|---:|
| **Year Ended December 31, 2015** | | | |
| Net revenues from production | | | |
| Third-party sales | $ 4,409 | $ 673 | $ 5,082 |
| Sales to consolidated affiliates | 2,184 | 994 | 3,178 |
| Gains (losses) on property dispositions | (976) | (14) | (990) |
| | 5,617 | 1,653 | 7,270 |
| Production costs | | | |
| Oil and gas operating | 815 | 199 | 1,014 |
| Oil and gas transportation | 1,083 | 34 | 1,117 |
| Production-related general and administrative expenses | 398 | 11 | 409 |
| Production, property, and other taxes | 218 | 270 | 488 |
| | 2,514 | 514 | 3,028 |
| Exploration expenses | 1,447 | 1,197 | 2,644 |
| DD&A | 3,785 | 399 | 4,184 |
| Impairments related to oil and gas properties | 4,033 | — | 4,033 |
| Other operating expense | 150 | — | 150 |
| | (6,312) | (457) | (6,769) |
| Income tax expense (benefit) | (2,332) | 252 | (2,080) |
| Results of operations | $ (3,980) | $ (709) | $ (4,689) |
| **Year Ended December 31, 2014** | | | |
| Net revenues from production | | | |
| Third-party sales | $ 7,425 | $ 1,518 | $ 8,943 |
| Sales to consolidated affiliates | 4,453 | 1,773 | 6,226 |
| Gains (losses) on property dispositions | (91) | 1,982 | 1,891 |
| | 11,787 | 5,273 | 17,060 |
| Production costs | | | |
| Oil and gas operating | 968 | 203 | 1,171 |
| Oil and gas transportation | 1,084 | 33 | 1,117 |
| Production-related general and administrative expenses | 394 | 32 | 426 |
| Production, property, and other taxes | 652 | 535 | 1,187 |
| | 3,098 | 803 | 3,901 |
| Exploration expenses | 1,218 | 421 | 1,639 |
| DD&A | 3,783 | 398 | 4,181 |
| Impairments related to oil and gas properties | 821 | — | 821 |
| Other operating expense | 163 | — | 163 |
| | 2,704 | 3,651 | 6,355 |
| Income tax expense (benefit) | 995 | 979 | 1,974 |
| Results of operations | $ 1,709 | $ 2,672 | $ 4,381 |

CONFIDENTIAL

APC-00300589

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

**Standardized Measure of Discounted Future Net Cash Flows Relating to Proved Oil and Gas Reserves**

Estimates of future net cash flows from proved reserves are computed based on the average beginning-of-the-month prices during the 12-month period for the year. Estimated future net cash flows for all periods presented are reduced by estimated future development, production, and abandonment and dismantlement costs based on existing costs, assuming continuation of existing economic conditions, and by estimated future income tax expense. These estimates also include assumptions about the timing of future production of proved reserves, and timing of future development, production costs, and abandonment and dismantlement. Income tax expense, both U.S. and foreign, is calculated by applying the existing statutory tax rates, including any known future changes, to the pretax net cash flows, giving effect to any permanent differences and reduced by the applicable tax basis. The effect of tax credits is considered in determining the income tax expense. The 10% discount factor is prescribed by GAAP.

The present value of future net cash flows is not an estimate of the fair value of Anadarko's oil and gas properties. An estimate of fair value would also take into account, among other things, anticipated changes in future prices and costs, the expected recovery of reserves in excess of proved reserves, and a discount factor more representative of the time value of money and the risks inherent in producing oil and natural gas. Significant changes in estimated reserves volumes or commodity prices could have a material effect on the Company's Consolidated Financial Statements.

| millions | United States | | International | | Total | |
|---|---|---|---|---|---|---|
| **December 31, 2016** | | | | | | |
| Future cash inflows | $ | 33,513 | $ | 7,328 | $ | 40,841 |
| Future production costs | | 16,921 | | 3,290 | | 20,211 |
| Future development costs | | 7,292 | | 566 | | 7,858 |
| Future income tax expenses | | 2,606 | | 1,408 | | 4,014 |
| Future net cash flows | | 6,694 | | 2,064 | | 8,758 |
| 10% annual discount for estimated timing of cash flows | | 1,658 | | 470 | | 2,128 |
| Standardized measure of discounted future net cash flows | $ | 5,036 | $ | 1,594 | $ | 6,630 |
| **December 31, 2015** | | | | | | |
| Future cash inflows | $ | 42,919 | $ | 10,392 | $ | 53,311 |
| Future production costs | | 21,100 | | 3,829 | | 24,929 |
| Future development costs | | 7,209 | | 637 | | 7,846 |
| Future income tax expenses | | 4,146 | | 2,423 | | 6,569 |
| Future net cash flows | | 10,464 | | 3,503 | | 13,967 |
| 10% annual discount for estimated timing of cash flows | | 3,372 | | 910 | | 4,282 |
| Standardized measure of discounted future net cash flows | $ | 7,092 | $ | 2,593 | $ | 9,685 |
| **December 31, 2014** | | | | | | |
| Future cash inflows | $ | 114,384 | $ | 23,795 | $ | 138,179 |
| Future production costs | | 36,390 | | 6,061 | | 42,451 |
| Future development costs | | 14,794 | | 1,356 | | 16,150 |
| Future income tax expenses | | 21,813 | | 6,968 | | 28,781 |
| Future net cash flows | | 41,387 | | 9,410 | | 50,797 |
| 10% annual discount for estimated timing of cash flows | | 17,239 | | 2,898 | | 20,137 |
| Standardized measure of discounted future net cash flows | $ | 24,148 | $ | 6,512 | $ | 30,660 |

157

CONFIDENTIAL                                                                 APC-00300590

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

**Changes in Standardized Measure of Discounted Future Net Cash Flows**
**Relating to Proved Oil and Gas Reserves**

| millions | United States | International | Total |
|---|---:|---:|---:|
| **2016** | | | |
| Balance at January 1 | $ 7,092 | $ 2,593 | $ 9,685 |
| Sales and transfers of oil and gas produced, net of production costs | (3,678) | (856) | (4,534) |
| Net changes in prices and production costs | (1,953) | (1,607) | (3,560) |
| Changes in estimated future development costs | 742 | (126) | 616 |
| Extensions, discoveries, additions, and improved recovery, less related costs | 429 | — | 429 |
| Development costs incurred during the period | 1,223 | 203 | 1,426 |
| Revisions of previous quantity estimates | 1,388 | 320 | 1,708 |
| Purchases of minerals in place | 193 | — | 193 |
| Sales of minerals in place | (1,277) | — | (1,277) |
| Accretion of discount | 949 | 431 | 1,380 |
| Net change in income taxes | 690 | 717 | 1,407 |
| Other | (762) | (81) | (843) |
| Balance at December 31 | $ 5,036 | $ 1,594 | $ 6,630 |
| **2015** | | | |
| Balance at January 1 | $ 24,148 | $ 6,512 | $ 30,660 |
| Sales and transfers of oil and gas produced, net of production costs | (4,079) | (1,153) | (5,232) |
| Net changes in prices and production costs | (28,967) | (8,010) | (36,977) |
| Changes in estimated future development costs | 4,408 | 221 | 4,629 |
| Extensions, discoveries, additions, and improved recovery, less related costs | 219 | — | 219 |
| Development costs incurred during the period | 2,311 | 379 | 2,690 |
| Revisions of previous quantity estimates | (1,890) | 47 | (1,843) |
| Purchases of minerals in place | 30 | — | 30 |
| Sales of minerals in place | (2,262) | — | (2,262) |
| Accretion of discount | 3,648 | 1,143 | 4,791 |
| Net change in income taxes | 9,940 | 3,193 | 13,133 |
| Other | (414) | 261 | (153) |
| Balance at December 31 | $ 7,092 | $ 2,593 | $ 9,685 |

158

CONFIDENTIAL                                                                 APC-00300591

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL INFORMATION ON OIL AND GAS EXPLORATION**
**AND PRODUCTION ACTIVITIES**
**(Unaudited)**

**Changes in Standardized Measure of Discounted Future Net Cash Flows**
**Relating to Proved Oil and Gas Reserves (Continued)**

| *millions* | **United States** | **International** | **Total** |
|---|---|---|---|
| **2014** | | | |
| Balance at January 1 | $ 21,169 | $ 7,937 | $ 29,106 |
| Sales and transfers of oil and gas produced, net of production costs | (8,780) | (2,492) | (11,272) |
| Net changes in prices and production costs | (3,981) | (1,984) | (5,965) |
| Changes in estimated future development costs | (4,180) | (250) | (4,430) |
| Extensions, discoveries, additions, and improved recovery, less related costs | 963 | — | 963 |
| Development costs incurred during the period | 2,591 | 279 | 2,870 |
| Revisions of previous quantity estimates | 13,703 | 1,921 | 15,624 |
| Purchases of minerals in place | — | — | — |
| Sales of minerals in place | (591) | (696) | (1,287) |
| Accretion of discount | 3,221 | 1,341 | 4,562 |
| Net change in income taxes | (1,294) | 549 | (745) |
| Other | 1,327 | (93) | 1,234 |
| Balance at December 31 | $ 24,148 | $ 6,512 | $ 30,660 |

159

APC-00300592

**ANADARKO PETROLEUM CORPORATION**
**SUPPLEMENTAL QUARTERLY INFORMATION**
**(Unaudited)**

**Quarterly Financial Data**

The following summarizes quarterly financial data for 2016 and 2015:

| millions except per-share amounts | First Quarter | Second Quarter | Third Quarter | Fourth Quarter |
|---|---|---|---|---|
| **2016** | | | | |
| Sales revenues | $ 1,634 | $ 1,985 | $ 2,251 | $ 2,577 |
| Gains (losses) on divestitures and other, net | 40 | (70) | (358) | (190) |
| Impairments | 16 | 18 | 27 | 166 |
| Operating income (loss) | (864) | (332) | (793) | (610) |
| Net income (loss) | (998) | (611) | (747) | (452) |
| Net income (loss) attributable to noncontrolling interests | 36 | 81 | 83 | 63 |
| Net income (loss) attributable to common stockholders | (1,034) | (692) | (830) | (515) |
| Earnings per share | | | | |
| Net income (loss) attributable to common stockholders—basic | $ (2.03) | $ (1.36) | $ (1.61) | $ (0.94) |
| Net income (loss) attributable to common stockholders—diluted | $ (2.03) | $ (1.36) | $ (1.61) | $ (0.94) |
| Average number common shares outstanding—basic | 509 | 510 | 517 | 551 |
| Average number common shares outstanding—diluted | 509 | 510 | 517 | 551 |
| | | | | |
| **2015** | | | | |
| Sales revenues | $ 2,585 | $ 2,637 | $ 2,230 | $ 2,034 |
| Gains (losses) on divestitures and other, net | (264) | (1) | (542) | 19 |
| Impairments | 2,783 | 30 | 758 | 1,504 |
| Operating income (loss) | (4,208) | 90 | (2,549) | (2,142) |
| Net income (loss) | (3,236) | 108 | (2,160) | (1,524) |
| Net income (loss) attributable to noncontrolling interests | 32 | 47 | 75 | (274) |
| Net income (loss) attributable to common stockholders | (3,268) | 61 | (2,235) | (1,250) |
| Earnings per share | | | | |
| Net income (loss) attributable to common stockholders—basic | $ (6.45) | $ 0.12 | $ (4.41) | $ (2.45) |
| Net income (loss) attributable to common stockholders—diluted | $ (6.45) | $ 0.12 | $ (4.41) | $ (2.45) |
| Average number common shares outstanding—basic | 507 | 508 | 508 | 508 |
| Average number common shares outstanding—diluted | 507 | 509 | 508 | 508 |

160

CONFIDENTIAL

APC-00300593

### Item 9.  Changes in and Disagreements with Accountants on Accounting and Financial Disclosure

None.

### Item 9A.  Controls and Procedures

#### EVALUATION AND DISCLOSURE CONTROLS AND PROCEDURES

Anadarko's Chief Executive Officer and Chief Financial Officer performed an evaluation of the Company's disclosure controls and procedures as defined in Rules 13a-15(e) and 15d-15(e) of the Securities Exchange Act of 1934, as amended. The Company's disclosure controls and procedures are designed to ensure that information required to be disclosed by the Company in reports it files or submits under the Securities Exchange Act of 1934, as amended, is recorded, processed, summarized, and reported within the time periods specified in the rules and forms of the SEC, and to ensure that the information required to be disclosed by the Company in reports that it files or submits under the Securities Exchange Act of 1934, as amended, is accumulated and communicated to the Company's management, including the principal executive officer and principal financial officer, as appropriate, to allow timely decisions regarding required disclosure. Based on this evaluation, the Chief Executive Officer and Chief Financial Officer have concluded that the Company's disclosure controls and procedures are effective as of December 31, 2016.

#### MANAGEMENT'S ANNUAL REPORT ON INTERNAL CONTROL OVER FINANCIAL REPORTING

See *Management's Assessment of Internal Control Over Financial Reporting* under Item 8 of this Form 10-K.

#### ATTESTATION REPORT OF THE REGISTERED PUBLIC ACCOUNTING FIRM

See *Report of Independent Registered Public Accounting Firm* under Item 8 of this Form 10-K.

#### CHANGES IN INTERNAL CONTROL OVER FINANCIAL REPORTING

There were no changes in Anadarko's internal control over financial reporting during the fourth quarter of 2016 that materially affected, or are reasonably likely to materially affect, the Company's internal control over financial reporting. See *Management's Assessment of Internal Control Over Financial Reporting* under Item 8 of this Form 10-K.

### Item 9B.  Other Information

None.

161

CONFIDENTIAL                                                                                           APC-00300594

## PART III

### Item 10.  Directors, Executive Officers, and Corporate Governance

See *Anadarko Board of Directors, Corporate Governance—Committees of the Board, Corporate Governance—Board of Directors,* and *Section 16(a) Beneficial Ownership Reporting Compliance* in the Definitive Proxy Statement (Proxy Statement) for the Annual Meeting of Stockholders of Anadarko Petroleum Corporation to be held May 10, 2017 (to be filed with the SEC prior to March 31, 2017), each of which is incorporated herein by reference.

See list of *Executive Officers of the Registrant* under Items 1 and 2 of this Form 10-K, which is incorporated herein by reference.

The Company's Code of Business Conduct and Ethics and the Code of Ethics for the Chief Executive Officer, Chief Financial Officer, and Chief Accounting Officer (Code of Ethics) can be found on the Company's website located at www.anadarko.com/Responsibility/Good-Governance. Any stockholder may request a printed copy of the Code of Ethics by submitting a written request to the Company's Corporate Secretary. If the Company amends the Code of Ethics or grants a waiver, including an implicit waiver, from the Code of Ethics, the Company will disclose the information on its website. The waiver information will remain on the website for at least 12 months after the initial disclosure of such waiver.

### Item 11.  Executive Compensation

See *Corporate Governance—Board of Directors—Compensation and Benefits Committee Interlocks and Insider Participation, Corporate Governance—Board of Directors—Director Compensation, Corporate Governance—Director Compensation Table for 2016, Compensation and Benefits Committee Report on 2016 Executive Compensation, Compensation Discussion and Analysis,* and *Executive Compensation* in the Proxy Statement, each of which is incorporated herein by reference. The Compensation and Benefits Committee Report and related information incorporated by reference herein shall not be deemed "soliciting material" or to be "filed" with the SEC, nor shall such information be incorporated by reference into any future filing under the Securities Act of 1933 or Securities Exchange Act of 1934, each as amended, except to the extent that the Company specifically incorporates it by reference into such filing.

### Item 12.  Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters

See *Security Ownership of Certain Beneficial Owners and Management* in the Proxy Statement and *Securities Authorized for Issuance under Equity Compensation Plans* under Item 5 of this Form 10-K, each of which is incorporated herein by reference.

### Item 13.  Certain Relationships and Related Transactions, and Director Independence

See *Corporate Governance—Board of Directors* and *Transactions with Related Persons* in the Proxy Statement, each of which is incorporated herein by reference.

### Item 14.  Principal Accounting Fees and Services

See *Independent Auditor* in the Proxy Statement, which is incorporated herein by reference.

162

CONFIDENTIAL                                                                                    APC-00300595

## PART IV

### Item 15.  Exhibits, Financial Statement Schedules

**a)  EXHIBITS**

The following documents are filed as part of this Form 10-K or incorporated by reference:

(1)  The Consolidated Financial Statements of Anadarko Petroleum Corporation are listed on the Index to this Form 10-K, page 82.

(2)  Exhibits not incorporated by reference to a prior filing are designated by an asterisk (*) and are filed herewith or double asterisk (**) and are furnished herewith; all exhibits not so designated are incorporated herein by reference to a prior filing under File Number 1-8968 as indicated.

| Exhibit Number | Description |
| --- | --- |
| 2 (i) | Agreement and Plan of Merger dated as of June 22, 2006, among Anadarko Petroleum Corporation, APC Acquisition Sub, Inc. and Kerr-McGee Corporation, filed as Exhibit 2.2 to Form 8-K filed on June 26, 2006 |
| 3 (i) | Restated Certificate of Incorporation of Anadarko Petroleum Corporation, dated May 21, 2009, filed as Exhibit 3.3 to Form 8-K filed on May 22, 2009 |
| (ii) | By-Laws of Anadarko Petroleum Corporation, amended and restated as of September 15, 2015, filed as Exhibit 3.1 to Form 8-K filed on September 21, 2015 |
| 4 (i) | Trustee Indenture, dated as of September 19, 2006, Anadarko Petroleum Corporation to The Bank of New York Trust Company, N.A., filed as Exhibit 4.1 to Form 8-K filed on September 19, 2006 |
| (ii) | Third Supplemental Indenture, dated as of June 10, 2015, between Anadarko Petroleum Corporation and The Bank of New York Mellon Trust Company, N.A., filed as Exhibit 4.2 to Form 8-K filed on June 10, 2015 |
| (iii) | Second Supplemental Indenture dated October 4, 2006, among Anadarko Petroleum Corporation, Kerr-McGee Corporation, and Citibank, N.A., filed as Exhibit 4.1 to Form 8-K filed on October 6, 2006 |
| (iv) | Ninth Supplemental Indenture dated October 4, 2006, among Anadarko Petroleum Corporation, Kerr-McGee Corporation, and Citibank, N.A., filed as Exhibit 4.2 to Form 8-K filed on October 6, 2006 |
| (v) | Officers' Certificate of Anadarko Petroleum Corporation, dated March 2, 2009, establishing the 7.625% Senior Notes due 2014 and the 8.700% Senior Notes due 2019, filed as Exhibit 4.1 to Form 8-K filed on March 6, 2009 |
| (vi) | Form of 8.700% Senior Notes due 2019, filed as Exhibit 4.3 to Form 8-K filed on March 6, 2009 |
| (vii) | Officers' Certificate of Anadarko Petroleum Corporation, dated June 9, 2009, establishing the 5.75% Senior Notes due 2014, the 6.95% Senior Notes due 2019 and the 7.95% Senior Notes due 2039, filed as Exhibit 4.1 to Form 8-K filed on June 12, 2009 |
| (viii) | Form of 6.95% Senior Notes due 2019, filed as Exhibit 4.3 to Form 8-K filed on June 12, 2009 |
| (ix) | Form of 7.95% Senior Notes due 2039, filed as Exhibit 4.4 to Form 8-K filed on June 12, 2009 |
| (x) | Officers' Certificate of Anadarko Petroleum Corporation dated March 9, 2010, establishing the 6.200% Senior Notes due 2040, filed as Exhibit 4.1 to Form 8-K filed on March 16, 2010 |

163

CONFIDENTIAL                                                                                      APC-00300596

Index to Financial Statements

| | | Exhibit Number | Description |
|---|---|---|---|
| | 4 | (xi) | Form of 6.200% Senior Notes due 2040, filed as Exhibit 4.2 to Form 8-K filed on March 16, 2010 |
| | | (xii) | Officers' Certificate of Anadarko Petroleum Corporation dated August 9, 2010, establishing the 6.375% Senior Notes due 2017, filed as Exhibit 4.1 to Form 8-K filed on August 12, 2010 |
| | | (xiii) | Form of 6.375% Senior Notes due 2017, filed as Exhibit 4.2 to Form 8-K filed on August 12, 2010 |
| | | (xiv) | Officers' Certificate of Anadarko Petroleum Corporation dated July 7, 2014, establishing the 3.45% Senior Notes due 2024 and the 4.50% Senior Notes due 2044, filed as Exhibit 4.1 to Form 8-K filed on July 7, 2014 |
| | | (xv) | Form of 3.45% Senior Notes due 2024, filed as Exhibit 4.2 to Form 8-K filed on July 7, 2014 |
| | | (xvi) | Form of 4.50% Senior Notes due 2044, filed as Exhibit 4.3 to Form 8-K filed on July 7, 2014 |
| | | (xvii) | Purchase Contract Agreement, dated June 10, 2015, between Anadarko Petroleum Corporation and The Bank of New York Mellon Trust Company, N.A., filed as Exhibit 4.1 to Form 8-K filed on June 10, 2015 |
| | | (xviii) | Form of Unit (included in Exhibit 4.xvii) |
| | | (xix) | Form of Purchase Contract (included in Exhibit 4.xvii) |
| | | (xx) | Form of Amortizing Note (included in Exhibit 4.ii) |
| | | (xxi) | Officers' Certificate of Anadarko Petroleum Corporation dated March 17, 2016, establishing the 4.85% Senior Notes due 2021 and the 5.55% Senior Notes due 2026, and the 6.60% Senior Notes due 2046, filed as Exhibit 4.1 to Form 8-K filed on March 17, 2016 |
| | | (xxii) | Form of 4.85% Senior Notes due 2021, filed as Exhibit 4.2 to Form 8-K filed on March 17, 2016 |
| | | (xxiii) | Form of 5.55% Senior Notes due 2026, filed as Exhibit 4.3 to Form 8-K filed on March 17, 2016 |
| | | (xxiv) | Form of 6.60% Senior Notes due 2046, filed as Exhibit 4.4 to Form 8-K filed on March 17, 2016 |
| † | 10 | (i) | 1998 Director Stock Plan of Anadarko Petroleum Corporation, effective January 30, 1998, filed as Appendix A to DEF 14A filed on March 16, 1998 |
| † | | (ii) | Form of Anadarko Petroleum Corporation 1998 Director Stock Plan Stock Option Agreement, filed as Exhibit 10.1 to Form 8-K filed on November 17, 2005 |
| † | | (iii) | Anadarko Petroleum Corporation Amended and Restated 1999 Stock Incentive Plan, filed as Appendix A to DEF 14A filed on March 18, 2005 |
| † | | (iv) | Form of Anadarko Petroleum Corporation Executive 1999 Stock Incentive Plan Stock Option Agreement, filed as Exhibit 10.2 to Form 8-K filed on November 17, 2005 |
| † | | (v) | Form of Anadarko Petroleum Corporation Non-Executive 1999 Stock Incentive Plan Stock Option Agreement, filed as Exhibit 10.3 to Form 8-K filed on November 17, 2005 |
| † | | (vi) | Form of Stock Option Agreement—1999 Stock Incentive Plan (UK Nationals), filed as Exhibit 10.4 to Form 8-K filed on November 17, 2005 |
| † | | (vii) | Amendment to Stock Option Agreement Under the Anadarko Petroleum Corporation 1999 Stock Incentive Plan, filed as Exhibit 10.1 to Form 8-K filed on January 23, 2007 |
| † | | (viii) | Anadarko Petroleum Corporation 1999 Stock Incentive Plan (Amendment to Performance Unit Agreement), filed as Exhibit 10.3 to Form 8-K filed on November 13, 2007 |
| † | | (ix) | Form of Anadarko Petroleum Corporation 1999 Stock Incentive Plan Restricted Stock Agreement, filed as Exhibit 10(b)(xxiv) to Form 10-K for year ended December 31, 1999, filed on March 16, 2000 |
| † | | (x) | Form of Anadarko Petroleum Corporation 1999 Stock Incentive Plan Restricted Stock Unit Award Letter, filed as Exhibit 10.1 to Form 8-K filed on November 13, 2007 |

164

CONFIDENTIAL
APC-00300597

| | Exhibit Number | | Description |
|---|---|---|---|
| † | 10 | (xi) | The Approved UK Sub-Plan of the Anadarko Petroleum Corporation 1999 Stock Incentive Plan, filed as Exhibit 10(b)(xxiv) to Form 10-K for year ended December 31, 2003, filed on March 4, 2004 |
| † | | (xii) | Key Employee Change of Control Contract, filed as Exhibit 10(b)(xxii) to Form 10-K for year ended December 31, 1997, filed on March 18, 1998 |
| † | | (xiii) | First Amendment to Anadarko Petroleum Corporation Key Employee Change of Control Contract, filed as Exhibit 10(b) to Form 10-Q for quarter ended September 30, 2000, filed on November 13, 2000 |
| † | | (xiv) | Form of Amendment to Anadarko Petroleum Corporation Key Employee Change of Control Contract, filed as Exhibit 10(b)(ii) to Form 10-Q for quarter ended June 30, 2003, filed on August 11, 2003 |
| † | | (xv) | Form of Key Employee Change of Control Contract (2011), filed as Exhibit 10(i) to Form 10-Q for quarter ended June 30, 2011, filed on July 27, 2011 |
| † | | (xvi) | Form of Amendment to Anadarko Petroleum Corporation Key Employee Change of Control Contract (Applicable to Vice Presidents Other Than Executive Officers as of October 2013), filed as Exhibit 10(ii) to Form 10-Q for quarter ended March 31, 2015, filed on May 4, 2015 |
| †* | | (xvii) | Form of Anadarko Petroleum Corporation Key Employee Change of Control Contract for Executive Vice Presidents |
| † | | (xviii) | Letter Agreement regarding Post-Retirement Benefits, dated February 16, 2004—Robert J. Allison, Jr., filed as Exhibit 10(b)(xxxiv) to Form 10-K for year ended December 31, 2003, filed on March 4, 2004 |
| † | | (xix) | Anadarko Petroleum Corporation Savings Restoration Plan (As Amended and Restated Effective January 1, 2007), filed as Exhibit 10(xxii) to Form 10-K for year ended December 31, 2009, filed on February 23, 2010 |
| † | | (xx) | First Amendment, dated July 1, 2010, to the Anadarko Petroleum Corporation Savings Restoration Plan (As Amended and Restated Effective January 1, 2007), filed as Exhibit 10(xviii) to Form 10-K for year ended December 31, 2014, filed on February 20, 2015 |
| † | | (xxi) | Second Amendment, dated November 30, 2011, to the Anadarko Petroleum Corporation Savings Restoration Plan (As Amended and Restated Effective January 1, 2007), filed as Exhibit 10(xix) to Form 10-K for year ended December 31, 2014, filed on February 20, 2015 |
| † | | (xxii) | Third Amendment, dated December 18, 2014, to the Anadarko Petroleum Corporation Savings Restoration Plan (As Amended and Restated Effective January 1, 2007), filed as Exhibit 10(xx) to Form 10-K for year ended December 31, 2014, filed on February 20, 2015 |
| † | | (xxiii) | Anadarko Retirement Restoration Plan (As Amended and Restated Effective as of November 7, 2007), filed as Exhibit 10.2 to Form 8-K filed on November 13, 2007 |
| † | | (xxiv) | First Amendment, dated November 30, 2011, to the Anadarko Retirement Restoration Plan (As Amended and Restated Effective January 1, 2007), filed as Exhibit 10(xxii) to Form 10-K for year ended December 31, 2014, filed on February 20, 2015 |
| † | | (xxv) | Anadarko Petroleum Corporation Estate Enhancement Program, filed as Exhibit 10(b)(xxxiv) to Form 10-K for year ended December 31, 1998, filed on March 15, 1999 |
| † | | (xxvi) | Estate Enhancement Program Agreement between Anadarko Petroleum Corporation and Eligible Executives, filed as Exhibit 10(b)(xxxv) to Form 10-K for year ended December 31, 1998, filed on March 15, 1999 |
| † | | (xxvii) | Estate Enhancement Program Agreements effective November 29, 2000, filed as Exhibit 10(b)(xxxii) to Form 10-K for year ended December 31, 2000, filed on March 15, 2001 |
| † | | (xxviii) | Anadarko Petroleum Corporation Management Life Insurance Plan, restated November 1, 2002, filed as Exhibit 10(b)(xxxii) to Form 10-K for year ended December 31, 2002, filed on March 14, 2003 |

165

CONFIDENTIAL

APC-00300598

Index to Financial Statements

| Exhibit Number | | Description |
|---|---|---|
| † | 10 (xxix) | First Amendment to Anadarko Petroleum Corporation Management Life Insurance Plan, effective June 30, 2003, filed as Exhibit 10(b)(xliii) to Form 10-K for year ended December 31, 2003, filed on March 4, 2004 |
| † | (xxx) | Second Amendment to Anadarko Petroleum Corporation Management Life Insurance Plan, effective January 1, 2008, filed as Exhibit 10(xxix) to Form 10-K for year ended December 31, 2009, filed on February 23, 2010 |
| † | (xxxi) | Anadarko Petroleum Corporation Officer Severance Plan, filed as Exhibit 10(b)(iv) to Form 10-Q for quarter ended September 30, 2003, filed on November 12, 2003 |
| † | (xxxii) | Form of Termination Agreement and Release of All Claims Under Officer Severance Plan, filed as Exhibit 10.1 to Form 8-K filed on August 24, 2016 |
| † | (xxxiii) | Form of Director and Officer Indemnification Agreement, filed as Exhibit 10 to Form 8-K filed on September 3, 2004 |
| † | (xxxiv) | Anadarko Petroleum Corporation 2008 Omnibus Incentive Compensation Plan, effective as of May 20, 2008, filed as Exhibit 10.1 to Form 8-K filed on May 27, 2008 |
| † | (xxxv) | Form of Anadarko Petroleum Corporation 2008 Omnibus Incentive Compensation Plan Stock Option Award Agreement, filed as Exhibit 10.3 to Form 8-K filed on November 13, 2009 |
| † | (xxxvi) | Form of Anadarko Petroleum Corporation 2008 Omnibus Incentive Compensation Plan Restricted Stock Unit Award Agreement, filed as Exhibit 10.1 to Form 8-K filed on November 13, 2009 |
| † | (xxxvii) | Form of Anadarko Petroleum Corporation 2008 Omnibus Incentive Compensation Plan Performance Unit Award Agreement, filed as Exhibit 10.2 to Form 8-K filed on November 13, 2009 |
| † | (xxxviii) | Anadarko Petroleum Corporation 2008 Director Compensation Plan, effective as of May 20, 2008, filed as Exhibit 10.2 to Form 8-K filed on May 27, 2008 |
| † | (xxxix) | First Amendment to Anadarko Petroleum Corporation 2008 Director Compensation Plan, dated February 8, 2016, filed as Exhibit 10(xli) to Form 10-K for year ended December 31, 2015, filed on February 17, 2016 |
| † | (xl) | Form of Award Letter for Anadarko Petroleum Corporation 2008 Director Compensation Plan, filed as Exhibit 10.3 to Form 8-K filed on May 27, 2008 |
| † | (xli) | Form of Award Letter for Anadarko Petroleum Corporation 2008 Director Compensation Plan (2013), filed as Exhibit 10(i) to Form 10-Q for quarter ended June 30, 2013, filed on July 29, 2013 |
| † | (xlii) | Form of Award Letter for Anadarko Petroleum Corporation 2008 Director Compensation Plan Annual Deferred Shares (2016), filed as Exhibit 10(iii) to Form 10-Q for quarter ended March 31, 2016, filed on May 2, 2016 |
| † | (xliii) | Terms and Conditions of Elective Deferred Share Awards for Anadarko Petroleum Corporation 2008 Director Compensation Plan, filed as Exhibit 10(iv) to Form 10-Q for quarter ended March 31, 2016, filed on May 2, 2016 |
| † | (xliv) | Anadarko Petroleum Corporation Deferred Compensation Plan (as amended and restated effective as of January 1, 2012), filed as Exhibit 10(i) to Form 10-Q for quarter ended June 30, 2014, filed on July 29, 2014 |
| † | (xlv) | First Amendment, dated December 17, 2013, to the Anadarko Petroleum Corporation Deferred Compensation Plan (as amended and restated effective as of January 1, 2012), filed as Exhibit 10(ii) to Form 10-Q for quarter ended June 30, 2014, filed on July 29, 2014 |
| | (xlvi) | Operating Agreement, dated October 1, 2009, between BP Exploration & Production Inc., as Operator, and MOEX Offshore 2007 LLC, as Non-Operator, as ratified by that certain Ratification and Joinder of Operating Agreement, dated December 17, 2009, by and among BP Exploration & Production Inc., Anadarko Petroleum Corporation (as Non-Operator), Anadarko E&P Company LP (as predecessor in interest to Anadarko Petroleum Corporation), and MOEX Offshore 2007 LLC, together with material exhibits, filed as Exhibit 10 to Form 10-Q for quarter ended June 30, 2010, filed on August 3, 2010 |

166

CONFIDENTIAL                                                                                    APC-00300599

| Exhibit Number | | Description |
|---|---|---|
| 10 | (xlvii) | Confidential Settlement Agreement, Mutual Releases and Agreement to Indemnify, dated October 16, 2011, by and among BP Exploration & Production Inc., Anadarko Petroleum Corporation, Anadarko E&P Company LP, BP Corporation North America Inc. and BP p.l.c., filed as Exhibit 10(xlii) to Form 10-K for year ended December 31, 2011, filed on February 21, 2012 (Portions of this exhibit have been omitted and filed separately with the SEC pursuant to a request for confidential treatment) |
| † | (xlviii) | Severance Agreement between R. A. Walker and Anadarko Petroleum Corporation, dated February 16, 2012, filed as Exhibit 10.2 to Form 8-K filed on February 21, 2012 |
| † | (xlix) | Time Sharing Agreement between R. A. Walker and Anadarko Petroleum Corporation, dated May 15, 2012, filed as Exhibit 10(ii) to Form 10-Q for quarter ended June 30, 2012, filed on August 8, 2012 |
| † | (l) | First Amendment to Time Sharing Agreement between R. A. Walker and Anadarko Petroleum Corporation, dated June 2, 2015, filed as Exhibit 10(ii) to Form 10-Q for quarter ended June 30, 2015, filed on July 28, 2015 |
| † | (li) | Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan, effective as of May 15, 2012, filed as Exhibit 10.1 to Form 8-K filed on May 15, 2012 |
| † | (lii) | Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan, as Amended and Restated Effective as of May 10, 2016, filed as Exhibit 10.1 to Form 8-K filed on May 16, 2016 |
| † | (liii) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan Stock Option Award Agreement, filed as Exhibit 10.2 to Form 8-K filed on May 15, 2012 |
| † | (liv) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan Restricted Stock Unit Award Agreement, filed as Exhibit 10.3 to Form 8-K filed on May 15, 2012 |
| † | (lv) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan Performance Unit Award Agreement, filed as Exhibit 10.4 to Form 8-K filed on May 15, 2012 |
| † | (lvi) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan Restricted Stock Unit Award Agreement, filed as Exhibit 10.1 to Form 8-K filed on November 9, 2012 |
| † | (lvii) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan Performance Unit Award Agreement, filed as Exhibit 10.2 to Form 8-K filed on November 9, 2012 |
| † | (lviii) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan Performance Unit Award Agreement (2014), filed as Exhibit 10.1 to Form 8-K filed on November 10, 2014 |
| † | (lix) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan, as Amended and Restated Effective as of May 10, 2016, Stock Option Award Agreement, filed as Exhibit 10(i) to Form 10-Q for quarter ended September 30, 2016, filed on October 31, 2016 |
| † | (lx) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan, as Amended and Restated Effective as of May 10, 2016, Restricted Stock Unit Award Agreement, filed as Exhibit 10(ii) to Form 10-Q for quarter ended September 30, 2016, filed on October 31, 2016 |
| † | (lxi) | Form of Anadarko Petroleum Corporation 2012 Omnibus Incentive Compensation Plan, as Amended and Restated Effective as of May 10, 2016, Performance Unit Award Agreement, filed as Exhibit 10(iii) to Form 10-Q for quarter ended September 30, 2016, filed on October 31, 2016 |
| † | (lxii) | Form of U.K. Award Letter for Anadarko Petroleum Corporation 2008 Director Compensation Plan, filed as Exhibit 10.5 to Form 8-K filed on May 15, 2012 |
| † | (lxiii) | Amended and Restated Performance Unit Award Agreement, effective November 5, 2012, for R. A. Walker, filed as Exhibit 10.3 to Form 8-K filed on November 9, 2012 |

167

CONFIDENTIAL                                             APC-00300600

| Exhibit Number | | Description |
|---|---|---|
| 10 | (lxiv) | Settlement Agreement dated as of April 3, 2014, by and among (1) the Anadarko Litigation Trust, (2) the United States of America in its capacity as plaintiff-intervenor in the Tronox Adversary Proceeding and acting for and on behalf of certain U.S. government agencies and (3) Anadarko Petroleum Corporation, Kerr-McGee Corporation, and certain other subsidiaries, filed as Exhibit 10.1 to Form 8-K filed on April 3, 2014 |
| | (lxv) | Credit Agreement, dated as of June 17, 2014, among Anadarko Petroleum Corporation, as Borrower, JPMorgan Chase Bank, N.A., as Administrative Agent, Wells Fargo Bank, National Association, as Syndication Agent, Bank of America, N.A., Citibank, N.A., The Royal Bank of Scotland plc, and The Bank of Tokyo-Mitsubishi UFJ, Ltd., as Co-Documentation Agents, and the additional lenders party thereto, filed as Exhibit 10.1 to Form 8-K filed on June 23, 2014 |
| | (lxvi) | First Amendment to Credit Agreement, dated November 14, 2014, among Anadarko Petroleum Corporation, JPMorgan Chase Bank, N.A., as Administrative Agent, and the lenders party thereto, filed as Exhibit 10.1 to Form 8-K filed on November 19, 2014 |
| | (lxvii) | Amendment and Maturity Extension Agreement, dated December 14, 2015, among Anadarko Petroleum Corporation, JPMorgan Chase Bank, N.A., as Administrative Agent, and the lenders party thereto, filed as Exhibit 10.1 to Form 8-K filed on December 18, 2015 |
| | (lxviii) | Form of Commercial Paper Dealer Agreement for Commercial Paper Program, filed as Exhibit 10.1 to Form 8-K filed on January 21, 2015 |
| † | (lxix) | Anadarko Petroleum Corporation Key Employee Change of Control Contract, dated June 1, 2015, for Christopher O. Champion, filed as Exhibit 10(i) to Form 10-Q for quarter ended June 30, 2015, filed on July 28, 2015 |
| | (lxx) | 364-Day Revolving Credit Agreement, dated as of January 19, 2016, among Anadarko Petroleum Corporation, as Borrower, JPMorgan Chase Bank, N.A., as Administrative Agent, Wells Fargo Bank, National Association, as Syndication Agent, Bank of America, N.A., The Bank of Tokyo-Mitsubishi UFJ, Ltd., Citibank, N.A., and Mizuho Bank, Ltd., as Co-Documentation Agents, and the additional lenders party thereto, filed as Exhibit 10.1 to Form 8-K filed on January 25, 2016 |
| | (lxxi) | First Amendment to 364-Day Revolving Credit Agreement, dated January 13, 2017, among Anadarko Petroleum Corporation, JPMorgan Chase Bank, N.A., as administrative agent, and the additional lenders party thereto, filed as Exhibit 10.1 to Form 8-K filed on January 20, 2017 |
| †* | (lxxii) | Retention Agreement, dated as of November 1, 2015, between Anadarko Petroleum Corporation and Mitchell W. Ingram |
| †* | (lxxiii) | First Amendment to Retention Agreement, dated December 13, 2016 |
| * | 12 | Computation of Ratios of Earnings to Fixed Charges |
| * | 21 | List of Subsidiaries |
| * | 23 (i) | Consent of KPMG LLP |
| * | 23 (ii) | Consent of Miller and Lents, Ltd. |
| * | 24 | Power of Attorney |
| * | 31 (i) | Rule 13a-14(a)/15d-14(a) Certification—Chief Executive Officer |
| * | 31 (ii) | Rule 13a-14(a)/15d-14(a) Certification—Chief Financial Officer |
| ** | 32 | Section 1350 Certifications |
| * | 99 | Report of Miller and Lents, Ltd. |
| * | 101 .INS | XBRL Instance Document |
| * | 101 .SCH | XBRL Schema Document |
| * | 101 .CAL | XBRL Calculation Linkbase Document |
| * | 101 .DEF | XBRL Definition Linkbase Document |
| * | 101 .LAB | XBRL Label Linkbase Document |
| * | 101 .PRE | XBRL Presentation Linkbase Document |

†    Management contracts or compensatory plans or arrangements required to be filed pursuant to Item 15.

168

CONFIDENTIAL                                                                APC-00300601

The total amount of securities of the registrant authorized under any instrument with respect to long-term debt not filed as an exhibit does not exceed 10% of the total assets of the registrants and its subsidiaries on a consolidated basis. The registrant agrees, upon request of the SEC, to furnish copies of any or all of such instruments to the SEC.

**b)   FINANCIAL STATEMENT SCHEDULES**

Financial statement schedules have been omitted because they are not required, not applicable, or the information is included in the Company's Consolidated Financial Statements.

169

CONFIDENTIAL                                                                 APC-00300602

# SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

ANADARKO PETROLEUM CORPORATION

February 17, 2017

By:  /s/ ROBERT G. GWIN

Robert G. Gwin
Executive Vice President, Finance and Chief Financial Officer

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities indicated on February 17, 2017.

| Name and Signature | Title |
|---|---|

(i) Principal executive officer and director:

/s/ R. A. WALKER                 Chairman, President and Chief Executive Officer
R. A. Walker

(ii) Principal financial officer:

/s/ ROBERT G. GWIN               Executive Vice President, Finance and Chief Financial Officer
Robert G. Gwin

(iii) Principal accounting officer:

/s/ CHRISTOPHER O. CHAMPION      Senior Vice President, Chief Accounting Officer and Controller
Christopher O. Champion

(iv) Directors:*

ANTHONY R. CHASE
KEVIN P. CHILTON
DAVID E. CONSTABLE
H. PAULETT EBERHART
CLAIRE S. FARLEY
PETER J. FLUOR
RICHARD L. GEORGE
JOSEPH W. GORDER
JOHN R. GORDON
SEAN GOURLEY
MARK C. MCKINLEY
ERIC D. MULLINS

* Signed on behalf of each of these persons and on his own behalf:

By:        /s/ ROBERT G. GWIN
Robert G. Gwin, Attorney-in-Fact

170

CONFIDENTIAL                                                                          APC-00300603

# Exhibit 99

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D. C. 20549**

# FORM 10-Q

**(Mark One)**

**[ X ]  QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended March 31, 2017**

or

**[    ]  TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from        to**

**Commission File No. 1-8968**

# ANADARKO PETROLEUM CORPORATION
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **76-0146568** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1201 Lake Robbins Drive, The Woodlands, Texas** | **77380-1046** |
| (Address of principal executive offices) | (Zip Code) |

Registrant's telephone number, including area code **(832) 636-1000**

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes  ☒   No  ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate website, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).   Yes  ☒   No  ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

Large accelerated filer  ☒    Accelerated filer  ☐    Non-accelerated filer  ☐    Smaller reporting company  ☐    Emerging growth company  ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.   ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes  ☐   No  ☒

The number of shares outstanding of the Company's common stock at April 19, 2017, is shown below:

| **Title of Class** | **Number of Shares Outstanding** |
|---|---|
| Common Stock, par value $0.10 per share | 560,339,140 |

APC-01752113

**TABLE OF CONTENTS**

|  |  |  | Page |
|---|---|---|---|
| **PART I** |  |  |  |
| Item 1. | Financial Statements |  |  |
|  | Consolidated Statements of Income for the Three Months Ended March 31, 2017 and 2016 |  | 3 |
|  | Consolidated Statements of Comprehensive Income for the Three Months Ended March 31, 2017 and 2016 |  | 4 |
|  | Consolidated Balance Sheets at March 31, 2017, and December 31, 2016 |  | 5 |
|  | Consolidated Statement of Equity for the Three Months Ended March 31, 2017 |  | 6 |
|  | Consolidated Statements of Cash Flows for the Three Months Ended March 31, 2017 and 2016 |  | 7 |
|  | Notes to Consolidated Financial Statements |  | 8 |
|  | Note 1 - Summary of Significant Accounting Policies |  | 8 |
|  | Note 2 - Inventories |  | 11 |
|  | Note 3 - Acquisitions, Divestitures, and Assets Held for Sale |  | 11 |
|  | Note 4 - Impairments |  | 12 |
|  | Note 5 - Suspended Exploratory Well Costs |  | 13 |
|  | Note 6 - Current Liabilities |  | 13 |
|  | Note 7 - Derivative Instruments |  | 14 |
|  | Note 8 - Debt |  | 19 |
|  | Note 9 - Income Taxes |  | 20 |
|  | Note 10 - Contingencies |  | 21 |
|  | Note 11 - Restructuring Charges |  | 21 |
|  | Note 12 - Pension Plans and Other Postretirement Benefits |  | 21 |
|  | Note 13 - Stockholders' Equity |  | 22 |
|  | Note 14 - Noncontrolling Interests |  | 22 |
|  | Note 15 - Variable Interest Entities |  | 23 |
|  | Note 16 - Supplemental Cash Flow Information |  | 24 |
|  | Note 17 - Segment Information |  | 25 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations |  | 27 |
|  | Cautionary Statement About Forward-Looking Statements |  | 27 |
|  | Management Overview |  | 29 |
|  | Financial Results |  | 30 |
|  | Liquidity and Capital Resources |  | 39 |
|  | Recent Accounting Developments |  | 42 |
| Item 3. | Quantitative and Qualitative Disclosures About Market Risk |  | 43 |
| Item 4. | Controls and Procedures |  | 44 |
| **PART II** |  |  |  |
| Item 1. | Legal Proceedings |  | 45 |
| Item 1A. | Risk Factors |  | 45 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds |  | 45 |
| Item 6. | Exhibits |  | 46 |

APC-01752114

## COMMONLY USED TERMS AND DEFINITIONS

Unless the context otherwise requires, the terms "Anadarko" and "Company" refer to Anadarko Petroleum Corporation and its consolidated subsidiaries. In addition, the following company or industry-specific terms and abbreviations are used throughout this report:

**364-Day Facility** - Anadarko's $2.0 billion 364-day senior unsecured RCF maturing in January 2018
**ASU** - Accounting Standards Update
**Bcf** - Billion cubic feet
**BOE** - Barrels of oil equivalent
**DBJV** - Delaware Basin JV Gathering LLC
**DBJV system** - A gathering system and related facilities located in the Delaware basin in Loving, Ward, Winkler, and Reeves Counties in West Texas
**DBM complex** - The processing plants, gas gathering system, and related facilities and equipment in West Texas that serve production from Reeves, Loving and Culberson Counties, Texas and Eddy and Lea Counties, New Mexico
**DD&A** - Depreciation, depletion, and amortization
**EPA** - U.S. Environmental Protection Agency
**Five-Year Facility** - Anadarko's $3.0 billion five-year senior unsecured RCF maturing in January 2021
**FPSO** - Floating production, storage, and offloading unit
**G&A** - General and administrative expenses
**GAAP** - U.S. Generally Accepted Accounting Principles
**GOM Acquisition** - Acquisition of oil and natural-gas assets in the Gulf of Mexico, which closed on December 15, 2016
**IPO** - Initial public offering
**LIBOR** - London Interbank Offered Rate
**LNG** - Liquefied natural gas
**MBbls/d** - Thousand barrels per day
**MBOE/d** - Thousand barrels of oil equivalent per day
**Mcf** - Thousand cubic feet
**MMBbls** - Million barrels
**MMBOE** - Million barrels of oil equivalent
**MMBtu** - Million British thermal units
**MMBtu/d** - Million British thermal units per day
**MMcf/d** - Million cubic feet per day
**Moody's** - Moody's Investors Service
**NGLs** - Natural gas liquids
**NM** - Not meaningful
**NYMEX** - New York Mercantile Exchange
**Oil** - Includes crude oil and condensate
**OPEC** - Organization of the Petroleum Exporting Countries
**RCF** - Revolving credit facility
**S&P** - Standard and Poor's
**TEN** - Tweneboa/Enyenra/Ntomme
**TEU or TEUs** - Tangible equity units
**VIE** - Variable interest entity
**WES** - Western Gas Partners, LP, a limited partnership and publicly-traded consolidated subsidiary of Anadarko
**WES RCF** - WES's $1.2 billion five-year senior unsecured RCF maturing in February 2020
**WGP** - Western Gas Equity Partners, LP, a limited partnership and publicly-traded consolidated subsidiary of Anadarko
**WGP RCF** - WGP's $250 million three-year senior secured RCF maturing in March 2019
**Zero Coupons** - Anadarko's Zero-Coupon Senior Notes due 2036

APC-01752115

PART I. FINANCIAL INFORMATION

**Item 1.  Financial Statements**

**ANADARKO PETROLEUM CORPORATION**
**CONSOLIDATED STATEMENTS OF INCOME**
**(Unaudited)**

| *millions except per-share amounts* | Three Months Ended March 31, 2017 | Three Months Ended March 31, 2016 |
|---|---:|---:|
| **Revenues and Other** | | |
| Oil sales | $ 1,663 | $ 850 |
| Natural-gas sales | 502 | 366 |
| Natural-gas liquids sales | 289 | 178 |
| Gathering, processing, and marketing sales | 444 | 240 |
| Gains (losses) on divestitures and other, net | 869 | 40 |
| Total | 3,767 | 1,674 |
| **Costs and Expenses** | | |
| Oil and gas operating | 258 | 208 |
| Oil and gas transportation | 249 | 242 |
| Exploration | 1,085 | 126 |
| Gathering, processing, and marketing | 351 | 215 |
| General and administrative | 269 | 449 |
| Depreciation, depletion, and amortization | 1,115 | 1,149 |
| Production, property, and other taxes | 155 | 117 |
| Impairments | 373 | 16 |
| Other operating expense | 22 | 16 |
| Total | 3,877 | 2,538 |
| **Operating Income (Loss)** | (110) | (864) |
| **Other (Income) Expense** | | |
| Interest expense | 223 | 220 |
| (Gains) losses on derivatives, net | (147) | 297 |
| Other (income) expense, net | (8) | — |
| Total | 68 | 517 |
| **Income (Loss) Before Income Taxes** | (178) | (1,381) |
| Income tax expense (benefit) | 97 | (383) |
| **Net Income (Loss)** | (275) | (998) |
| Net income (loss) attributable to noncontrolling interests | 43 | 36 |
| **Net Income (Loss) Attributable to Common Stockholders** | $ (318) | $ (1,034) |
| | | |
| **Per Common Share** | | |
| Net income (loss) attributable to common stockholders—basic | $ (0.58) | $ (2.03) |
| Net income (loss) attributable to common stockholders—diluted | $ (0.58) | $ (2.03) |
| **Average Number of Common Shares Outstanding—Basic** | 551 | 509 |
| **Average Number of Common Shares Outstanding—Diluted** | 551 | 509 |
| Dividends (per Common Share) | $ 0.05 | $ 0.05 |

See accompanying Notes to Consolidated Financial Statements.

3

APC-01752116

**ANADARKO PETROLEUM CORPORATION**
**CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
(Unaudited)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| *millions* | 2017 | 2016 |
| **Net Income (Loss)** | $ (275) | $ (998) |
| **Other Comprehensive Income (Loss)** | | |
| Adjustments for derivative instruments | | |
| Reclassification of previously deferred derivative losses to (gains) losses on derivatives, net | 1 | 3 |
| Income taxes on reclassification of previously deferred derivative losses to (gains) losses on derivatives, net | — | (1) |
| Total adjustments for derivative instruments, net of taxes | 1 | 2 |
| Adjustments for pension and other postretirement plans | | |
| Net gain (loss) incurred during period | (4) | (166) |
| Income taxes on net gain (loss) incurred during period | 1 | 61 |
| Prior service credit (cost) incurred during period | — | (1) |
| Income taxes on prior service credit (cost) incurred during period | — | 1 |
| Amortization of net actuarial (gain) loss to general and administrative expense | 9 | 8 |
| Income taxes on amortization of net actuarial (gain) loss to general and administrative expense | (3) | (3) |
| Amortization of net prior service (credit) cost to general and administrative expense | (6) | (15) |
| Income taxes on amortization of net prior service (credit) cost to general and administrative expense | 2 | 5 |
| Total adjustments for pension and other postretirement plans, net of taxes | (1) | (110) |
| Total | — | (108) |
| **Comprehensive Income (Loss)** | (275) | (1,106) |
| Comprehensive income (loss) attributable to noncontrolling interests | 43 | 36 |
| **Comprehensive Income (Loss) Attributable to Common Stockholders** | $ (318) | $ (1,142) |

See accompanying Notes to Consolidated Financial Statements.

4

APC-01752117

**ANADARKO PETROLEUM CORPORATION**
**CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| millions | March 31, 2017 | December 31, 2016 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and cash equivalents ($123 and $359 related to VIEs) | $ 5,831 | $ 3,184 |
| Accounts receivable (net of allowance of $16 and $14) | | |
|    Customers ($81 and $70 related to VIEs) | 973 | 1,007 |
|    Others ($12 and $80 related to VIEs) | 604 | 721 |
| Other current assets | 299 | 354 |
| Total | 7,707 | 5,266 |
| **Properties and Equipment** | | |
| Cost | 64,485 | 69,013 |
| Less accumulated depreciation, depletion, and amortization | 35,420 | 36,845 |
| Net properties and equipment ($5,264 and $5,050 related to VIEs) | 29,065 | 32,168 |
| **Other Assets** ($608 and $609 related to VIEs) | 2,182 | 2,226 |
| **Goodwill and Other Intangible Assets** ($1,214 and $1,221 related to VIEs) | 5,739 | 5,904 |
| **Total Assets** | $ 44,693 | $ 45,564 |
| | | |
| **LIABILITIES AND EQUITY** | | |
| **Current Liabilities** | | |
| Accounts payable | | |
|    Trade ($166 and $234 related to VIEs) | $ 1,637 | $ 1,617 |
|    Other | 342 | 303 |
| Short-term debt | 42 | 42 |
| Current asset retirement obligations | 258 | 129 |
| Other current liabilities | 1,483 | 1,237 |
| Total | 3,762 | 3,328 |
| **Long-term Debt** | 15,284 | 15,281 |
| **Other Long-term Liabilities** | | |
| Deferred income taxes | 3,664 | 4,324 |
| Asset retirement obligations ($142 and $140 related to VIEs) | 2,684 | 2,802 |
| Other | 4,220 | 4,332 |
| Total | 10,568 | 11,458 |
| | | |
| **Equity** | | |
| Stockholders' equity | | |
| Common stock, par value $0.10 per share (1.0 billion shares authorized, 573.0 million and 572.0 million shares issued) | 57 | 57 |
| Paid-in capital | 11,914 | 11,875 |
| Retained earnings | 1,330 | 1,704 |
| Treasury stock (21.1 million and 20.8 million shares) | (1,054) | (1,033) |
| Accumulated other comprehensive income (loss) | (391) | (391) |
| **Total Stockholders' Equity** | 11,856 | 12,212 |
| Noncontrolling interests | 3,223 | 3,285 |
| **Total Equity** | 15,079 | 15,497 |
| **Total Liabilities and Equity** | $ 44,693 | $ 45,564 |

Parenthetical references reflect amounts as of March 31, 2017, and December 31, 2016.

See accompanying Notes to Consolidated Financial Statements.

5

APC-01752118

**ANADARKO PETROLEUM CORPORATION**
**CONSOLIDATED STATEMENT OF EQUITY**
**(Unaudited)**

| millions | Common Stock | | Paid-in Capital | Retained Earnings | | Treasury Stock | | Accumulated Other Comprehensive Income (Loss) | | Non-controlling Interests | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance at December 31, 2016** | $ | 57 | $11,875 | $ | 1,704 | $ | (1,033) | $ | (391) | $ 3,285 | $ 15,497 |
| Net income (loss) | | — | — | | (318) | | — | | — | 43 | (275) |
| Common stock issued [1] | | — | 42 | | — | | — | | — | — | 42 |
| Dividends—common stock | | — | — | | (28) | | — | | — | — | (28) |
| Repurchase of common stock | | — | — | | — | | (21) | | — | — | (21) |
| Distributions to noncontrolling interest owners | | — | — | | — | | — | | — | (105) | (105) |
| Reclassification of previously deferred derivative losses to (gains) losses on derivatives, net | | — | — | | — | | — | | 1 | — | 1 |
| Adjustments for pension and other postretirement plans | | — | — | | — | | — | | (1) | — | (1) |
| Cumulative effect of accounting change | | — | (3) | | (28) | | — | | — | — | (31) |
| **Balance at March 31, 2017** | $ | 57 | $11,914 | $ | 1,330 | $ | (1,054) | $ | (391) | $ 3,223 | $ 15,079 |

[1]    Represents share-based compensation expense.

See accompanying Notes to Consolidated Financial Statements.

6

APC-01752119

**ANADARKO PETROLEUM CORPORATION**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| millions | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2017 | 2016 |
| **Cash Flows from Operating Activities** | | |
| Net income (loss) | $ (275) | $ (998) |
| Adjustments to reconcile net income (loss) to net cash provided by (used in) operating activities | | |
| Depreciation, depletion, and amortization | 1,115 | 1,149 |
| Deferred income taxes | (660) | (413) |
| Dry hole expense and impairments of unproved properties | 1,012 | 35 |
| Impairments | 373 | 16 |
| (Gains) losses on divestitures, net | (804) | (2) |
| Total (gains) losses on derivatives, net | (147) | 299 |
| Operating portion of net cash received (paid) in settlement of derivative instruments | (8) | 105 |
| Other | 83 | 115 |
| Changes in assets and liabilities | | |
| (Increase) decrease in accounts receivable | 68 | 46 |
| Increase (decrease) in accounts payable and other current liabilities | 395 | (326) |
| Other items, net | (29) | (163) |
| Net cash provided by (used in) operating activities | 1,123 | (137) |
| **Cash Flows from Investing Activities** | | |
| Additions to properties and equipment | (1,194) | (1,022) |
| Divestitures of properties and equipment and other assets | 2,851 | 35 |
| Other, net | 65 | 14 |
| Net cash provided by (used in) investing activities | 1,722 | (973) |
| **Cash Flows from Financing Activities** | | |
| Borrowings, net of issuance costs | — | 4,682 |
| Repayments of debt | (10) | (1,608) |
| Financing portion of net cash received (paid) for derivative instruments | (37) | (555) |
| Increase (decrease) in outstanding checks | 28 | (150) |
| Dividends paid | (28) | (25) |
| Repurchase of common stock | (21) | (30) |
| Issuance of common stock | — | 30 |
| Sale of subsidiary units | — | 440 |
| Distributions to noncontrolling interest owners | (105) | (78) |
| Proceeds from conveyance of future hard minerals royalty revenues, net of transaction costs | — | 413 |
| Payments of future hard minerals royalty revenues conveyed | (25) | — |
| Net cash provided by (used in) financing activities | (198) | 3,119 |
| **Effect of Exchange Rate Changes on Cash** | — | (1) |
| **Net Increase (Decrease) in Cash and Cash Equivalents** | 2,647 | 2,008 |
| **Cash and Cash Equivalents at Beginning of Period** | 3,184 | 939 |
| **Cash and Cash Equivalents at End of Period** | $ 5,831 | $ 2,947 |

See accompanying Notes to Consolidated Financial Statements.

7

APC-01752120

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
(Unaudited)

## 1. Summary of Significant Accounting Policies

**General**  Anadarko Petroleum Corporation is engaged in the exploration, development, production, and marketing of oil, natural gas, and NGLs and in the marketing of anticipated production of LNG. In addition, the Company engages in the gathering, processing, treating, and transporting of oil, natural gas, and NGLs as well as gathering and disposal of produced water. The Company also participates in the hard-minerals business through royalty arrangements.

**Basis of Presentation**  The accompanying unaudited consolidated financial statements have been prepared in accordance with GAAP for interim financial information and the instructions to Form 10-Q and Article 10 of Regulation S-X. Accordingly, certain notes and other information have been condensed or omitted. The accompanying interim financial statements reflect all normal recurring adjustments that are, in the opinion of management, necessary for the fair presentation of the Company's consolidated financial statements. Certain prior-period amounts have been reclassified to conform to the current-period presentation. These interim financial statements should be read in conjunction with the consolidated financial statements and accompanying notes included in the Company's Annual Report on Form 10-K for the year ended December 31, 2016.

The consolidated financial statements include the accounts of Anadarko and subsidiaries in which Anadarko holds, directly or indirectly, more than 50% of the voting rights and VIEs for which Anadarko is the primary beneficiary. All intercompany transactions have been eliminated. Undivided interests in oil and natural-gas exploration and production joint ventures are consolidated on a proportionate basis. Investments in noncontrolled entities over which Anadarko has the ability to exercise significant influence over operating and financial policies and VIEs for which Anadarko is not the primary beneficiary are accounted for using the equity method. In applying the equity method of accounting, the investments are initially recognized at cost and subsequently adjusted for the Company's proportionate share of earnings, losses, and distributions. Other investments are carried at original cost. Investments accounted for using the equity method and cost method are included in other assets.

**Recently Adopted Accounting Standards**  ASU 2017-01, *Business Combinations (Topic 805): Clarifying the Definition of a Business,* assists in determining whether a transaction should be accounted for as an acquisition or disposal of assets or as a business. This ASU provides a screen that when substantially all of the fair value of the gross assets acquired, or disposed of, are concentrated in a single identifiable asset, or a group of similar identifiable assets, the set will not be considered a business. If the screen is not met, a set must include an input and a substantive process that together significantly contribute to the ability to create an output to be considered a business. The Company's adoption of this ASU on January 1, 2017, using a prospective approach, could have a material impact on consolidated financial statements as goodwill will not be allocated to divestitures or recorded on acquisitions that are not considered to be a business. The Company's disposition of Eagleford oil and gas properties in the first quarter of 2017 was not considered a business under this ASU and therefore not allocated goodwill, see *Note 3—Acquisitions, Divestitures, and Assets Held for Sale*.

ASU 2016-16, *Income Taxes (Topic 740): Intra-Entity Transfers of Assets Other Than Inventory,* requires an entity to recognize the income tax consequences of an intra-entity transfer of an asset other than inventory when the transfer occurs and eliminates the exception for an intra-entity transfer of an asset other than inventory. The Company adopted this ASU on January 1, 2017, using a modified retrospective approach, and recognized a cumulative adjustment to retained earnings of $31 million during the first quarter of 2017.

APC-01752121

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 1. Summary of Significant Accounting Policies (Continued)

ASU 2016-09, *Compensation—Stock Compensation (Topic 718): Improvements to Employee Share-Based Payment Accounting,* simplifies the accounting for share-based payment transactions, including the income tax consequences, classification on the statement of cash flows, accounting for forfeitures, and classification of awards as either equity or liabilities. The Company adopted this ASU on January 1, 2017. As a result of adoption, share-based compensation excess tax benefits and tax deficiencies are reflected on a prospective basis in the income statement as a component of the provision for income taxes rather than additional paid-in capital as previously recognized. For the three months ended March 31, 2017, the Company recognized a $15 million tax deficiency as an increase to the provision for income taxes. Cash flows related to excess tax benefits have been classified on a prospective basis as operating activities in the statement of cash flows rather than cash inflows from financing activities and cash outflows from operating activities as previously recognized. Prior periods of the statement of cash flows were not adjusted as there was no material impact. In addition, the Company elected to begin accounting for share-based compensation award forfeitures when they occur instead of estimating the number of forfeitures expected. This change in accounting policy for share-based compensation award forfeitures did not have a material impact on the Company's consolidated financial statements.

**New Accounting Standards Issued But Not Yet Adopted** ASU 2017-07, *Compensation—Retirement Benefits (Topic 715): Improving the Presentation of Net Periodic Pension Cost and Net Periodic Postretirement Benefit Cost,* requires presentation of service cost in the same line item(s) as other compensation costs arising from services rendered by employees during the period and presentation of the remaining components of net benefit cost in a separate line item outside operating items. Additionally, only the service cost component of net benefit cost will be eligible for capitalization. The Company will adopt this ASU on January 1, 2018, with retrospective presentation of the service cost component and the other components of net benefit cost in the income statement and prospective presentation for the capitalization of the service cost component of net benefit cost in assets. The Company is evaluating the impact of the adoption of this ASU on its consolidated financial statements.

ASU 2016-18, *Statement of Cash Flows (Topic 230): Restricted Cash,* requires an entity to explain the changes in the total of cash, cash equivalents, restricted cash, and restricted cash equivalents on the statement of cash flows and to provide a reconciliation of the totals in that statement to the related captions in the balance sheet when the cash, cash equivalents, restricted cash, and restricted cash equivalents are presented in more than one line item on the balance sheet. This ASU is effective for annual and interim periods beginning after December 15, 2017, and is required to be adopted using a retrospective approach, with early adoption permitted. The Company is evaluating the impact of the adoption of this ASU on its consolidated financial statements.

ASU 2016-15, *Statement of Cash Flows (Topic 230): Classification of Certain Cash Receipts and Cash Payments,* provides clarification on how certain cash receipts and cash payments are presented and classified on the statement of cash flows. This ASU is effective for annual and interim periods beginning after December 15, 2017, and is required to be adopted using a retrospective approach if practicable, with early adoption permitted. The Company does not expect the adoption of this ASU to have a material impact on its Consolidated Statement of Cash Flows.

9

APC-01752122

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 1. Summary of Significant Accounting Policies (Continued)

ASU 2014-09, *Revenue from Contracts with Customers (Topic 606),* supersedes current revenue recognition requirements and industry-specific guidance. The codification requires an entity to recognize revenue when it transfers promised goods or services to customers in an amount that reflects the consideration the entity expects to be entitled to in exchange for those goods or services. Additional disclosures will be required to describe the nature, amount, timing, and uncertainty of revenue and cash flows from contracts with customers. The Company has completed an initial review of contracts in each of its revenue streams and is developing accounting policies to address the provisions of the ASU. While the Company does not currently expect net earnings to be materially impacted, the Company is currently analyzing whether total revenues and total expenses may increase as a result of recognizing both revenue for noncash consideration for services provided by our midstream business and revenue and associated cost of product for the subsequent sale of commodities received as such noncash consideration. Anadarko continues to evaluate the impact of this and other provisions of the ASU on its accounting policies, internal controls, and consolidated financial statements and related disclosures and has not finalized any estimates of the potential impacts. The Company will adopt the new standard on January 1, 2018, using the modified retrospective method with a cumulative adjustment to retained earnings.

ASU 2016-02, *Leases (Topic 842),* requires lessees to recognize a lease liability and a right-of-use asset for all leases, including operating leases, with a term greater than 12 months on the balance sheet. The provisions of ASU 2016-02 also modify the definition of a lease and outline the requirements for recognition, measurement, presentation, and disclosure of leasing arrangements by both lessees and lessors. This ASU is effective for annual and interim periods beginning after December 15, 2018. The Company is currently analyzing its portfolio of contracts to assess the impact future adoption of this ASU may have on its consolidated financial statements.

APC-01752123

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 2. Inventories

The following summarizes the major classes of inventories included in other current assets:

| millions | March 31, 2017 | | December 31, 2016 | |
|---|---|---|---|---|
| Oil | $ | 130 | $ | 169 |
| Natural gas | | 19 | | 38 |
| NGLs | | 94 | | 106 |
| Total inventories | $ | 243 | $ | 313 |

## 3. Acquisitions, Divestitures, and Assets Held for Sale

**Acquisition**  On December 15, 2016, the Company closed the GOM Acquisition for $1.8 billion using a portion of the net proceeds from the September 2016 issuance of 40.5 million shares of its common stock. The GOM Acquisition constitutes a business combination and was accounted for using the acquisition method of accounting. The fair-value measurements of the assets acquired and liabilities assumed at the acquisition date were still preliminary as of March 31, 2017, pending customary closing adjustments. There were no material changes to the fair value of the assets acquired and liabilities assumed from the amounts included on the Company's Consolidated Balance Sheet at December 31, 2016.

**Property Exchange**  On March 17, 2017, WES acquired a third party's 50% nonoperated interest in the DBJV system in exchange for WES's 33.75% interest in nonoperated Marcellus midstream assets and $155 million in cash. WES funded the cash consideration with cash on hand and recognized a gain of $125 million as a result of this transaction. After the acquisition, the DBJV system is 100% owned by WES and consolidated by Anadarko.

**Divestitures and Assets Held for Sale**  The following summarizes the proceeds received and gains (losses) recognized on divestitures and assets held for sale for the three months ended March 31:

| millions | 2017 | | 2016 | |
|---|---|---|---|---|
| Proceeds received, net of closing adjustments | $ | 2,851 | $ | 35 |
| Gains (losses) on divestitures, net | | 804 | | 2 |

During the three months ended March 31, 2017, the Company divested certain U.S. onshore assets located in the Eagleford area of South Texas for net proceeds of $2.1 billion and a net gain of $726 million. These assets were included in the oil and gas exploration and production reporting segment.

Certain Marcellus U.S. onshore assets located in Pennsylvania included in the oil and gas exploration and production and midstream reporting segments satisfied criteria to be considered held for sale during the fourth quarter of 2016, at which time the Company remeasured these assets to their current fair value using a market approach and Level 2 fair-value inputs and recognized a loss of $129 million. The sale of these assets closed during the first quarter of 2017 for net proceeds of $763 million and an additional loss of $44 million. Remaining proceeds of $196 million are currently held in escrow by the purchaser, pending regulatory approval. At March 31, 2017, the Company's Consolidated Balance Sheet included long-term assets of $215 million, which includes $35 million of goodwill, and long-term liabilities of $15 million, primarily associated with Marcellus assets held in escrow subject to regulatory approval.

11

APC-01752124

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 4. Impairments

**Impairments of Long-Lived Assets** Impairments of long-lived assets are included in impairment expense in the Company's Consolidated Statements of Income. The following summarizes impairments of long-lived assets and the related post-impairment fair values by segment:

| | Three Months Ended | |
| | Impairment | Fair Value[1] |
| *millions* | | |
| --- | --- | --- |
| **March 31, 2017** | | |
| Oil and gas exploration and production | | |
| Gulf of Mexico properties | $ 204 | $ 231 |
| Midstream | 169 | 49 |
| Total | $ 373 | $ 280 |

[1] Measured as of the impairment date using the income approach and Level 3 inputs. The primary assumptions used to estimate undiscounted future net cash flows include anticipated future production, commodity prices, and capital and operating costs.

Impairments during the three months ended March 31, 2017, were primarily related to oil and gas properties in the Gulf of Mexico due to lower forecasted commodity prices and a U.S. onshore midstream property due to a reduced throughput fee as a result of a producer's bankruptcy.

**Impairments of Unproved Properties** Impairments of unproved properties are included in exploration expense in the Company's Consolidated Statements of Income. The Company recognized $532 million of impairments of unproved Gulf of Mexico properties during the three months ended March 31, 2017, of which $467 million related to the Shenandoah project. The unproved property balance related to the Shenandoah project originated from the purchase price allocated to Gulf of Mexico exploration projects from the acquisition of Kerr-McGee Corporation in 2006. For additional details on the Shenandoah project, see *Note 5—Suspended Exploratory Well Costs.*

**Potential for Future Impairments**

*Oil price sensitivity* At March 31, 2017, the Company's estimate of undiscounted future cash flows attributable to certain asset groups, primarily related to international and offshore properties, with a combined net book value of approximately $2.7 billion indicated that the carrying amounts were expected to be recovered; however, these asset groups may be at risk for impairment if the estimates of future cash flows decline. The Company estimates that a 10% decline in oil prices (with all other assumptions unchanged) could result in non-cash impairments in excess of $1.0 billion.

*Natural-gas price sensitivity* At March 31, 2017, the Company's estimate of undiscounted future cash flows attributable to certain U.S. onshore asset groups with a combined net book value of approximately $1.3 billion indicated that the carrying amounts were expected to be recovered; however, these asset groups may be at risk for impairment if the estimates of future cash flows decline. The Company estimates that a 10% decline in natural-gas prices (with all other assumptions unchanged) could result in non-cash impairments in excess of $500 million.

It is also reasonably possible that significant declines in commodity prices, further changes to the Company's drilling plans in response to lower prices, reduction of proved and probable reserve estimates, or increases in drilling or operating costs could result in other additional impairments.

APC-01752125

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 5. Suspended Exploratory Well Costs

The Company's suspended exploratory well costs were $1.1 billion at March 31, 2017, and $1.2 billion at December 31, 2016. Projects with suspended exploratory well costs include wells that have sufficient reserves to justify completion as a producing well and sufficient progress is being made in assessing the reserves and the economic and operating viability of the project. If additional information becomes available that raises substantial doubt as to the economic or operational viability of any of these projects, the associated costs will be expensed at that time.

During the three months ended March 31, 2017, the Company expensed suspended exploratory well costs of $435 million related to the Shenandoah project in the Gulf of Mexico, including $267 million previously capitalized for a period greater than one year. The Shenandoah-6 appraisal well and subsequent sidetrack, which completed appraisal activities in April 2017, did not encounter the oil-water contact in the eastern portion of the field. Given the results of this well and the present commodity-price environment, the Company has currently suspended further appraisal activities. Accordingly, the Company determined that the Shenandoah project no longer satisfies the accounting requirements for the continued capitalization of the exploratory well costs.

### 6. Current Liabilities

**Accounts Payable**  Accounts payable, trade included liabilities of $290 million at March 31, 2017, and $262 million at December 31, 2016, representing the amount by which checks issued but not presented to the Company's banks for collection exceeded balances in applicable bank accounts. Changes in these liabilities are classified as cash flows from financing activities.

**Other Current Liabilities**  The following summarizes the Company's other current liabilities:

| millions | March 31, 2017 | | December 31, 2016 |
|---|---:|---|---:|
| Accrued income taxes | $ 671 | $ | 6 |
| Interest payable | 161 | | 244 |
| Production, property, and other taxes payable | 253 | | 239 |
| Accrued employee benefits | 185 | | 355 |
| Other | 213 | | 393 |
| Total other current liabilities | $ 1,483 | $ | 1,237 |

13

APC-01752126

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 7. Derivative Instruments

**Objective and Strategy** The Company uses derivative instruments to manage its exposure to cash-flow variability from commodity-price and interest-rate risks. Futures, swaps, and options are used to manage exposure to commodity-price risk inherent in the Company's oil and natural-gas production and natural-gas processing operations (Oil and Natural-Gas Production/Processing Derivative Activities). Futures contracts and commodity-price swap agreements are used to fix the price of expected future oil and natural-gas sales at major industry trading locations such as Cushing, Oklahoma or Sullom Voe, Scotland for oil and Henry Hub, Louisiana for natural gas. Basis swaps are periodically used to fix or float the price differential between product prices at one market location versus another. Options are used to establish a floor price, a ceiling price, or a floor and a ceiling price (collar) for expected future oil and natural-gas sales. Derivative instruments are also used to manage commodity-price risk inherent in customer price requirements and to fix margins on the future sale of natural gas and NGLs from the Company's leased storage facilities (Marketing and Trading Derivative Activities).

Interest-rate swaps are used to fix or float interest rates on existing or anticipated indebtedness. The purpose of these instruments is to manage the Company's existing or anticipated exposure to interest-rate changes. The fair value of the Company's current interest-rate swap portfolio is subject to changes in interest rates.

The Company does not apply hedge accounting to any of its derivative instruments. As a result, gains and losses associated with derivative instruments are recognized currently in earnings. Net derivative losses attributable to derivatives previously subject to hedge accounting reside in accumulated other comprehensive income (loss) and are reclassified to earnings as the transactions to which the derivatives relate are recognized in earnings.

**Oil and Natural-Gas Production/Processing Derivative Activities** The oil prices listed below are a combination of NYMEX West Texas Intermediate and Intercontinental Exchange, Inc. (ICE) Brent Blend prices. The natural-gas prices listed below are NYMEX Henry Hub prices. The NGLs prices listed below are Oil Price Information Services prices. The following is a summary of the Company's derivative instruments related to oil and natural-gas production/processing derivative activities at March 31, 2017:

|  | 2017 Settlement | | 2018 Settlement | |
|---|---|---|---|---|
| **Oil** | | | | |
| Three-Way Collars (MBbls/d) | | 91 | | — |
| Average price per barrel | | | | |
| Ceiling sold price (call) | $ | 59.80 | $ | — |
| Floor purchased price (put) | $ | 50.00 | $ | — |
| Floor sold price (put) | $ | 40.00 | $ | — |
| **Natural Gas** | | | | |
| Three-Way Collars (thousand MMBtu/d) | | 682 | | 250 |
| Average price per MMBtu | | | | |
| Ceiling sold price (call) | $ | 3.60 | $ | 3.54 |
| Floor purchased price (put) | $ | 2.75 | $ | 2.75 |
| Floor sold price (put) | $ | 2.00 | $ | 2.00 |
| Fixed-Price Contracts (thousand MMBtu/d) | | 19 | | — |
| Average price per MMBtu | $ | 2.82 | $ | — |

A three-way collar is a combination of three options: a sold call, a purchased put, and a sold put. The sold call establishes the maximum price that the Company will receive for the contracted commodity volumes. The purchased put establishes the minimum price that the Company will receive for the contracted volumes unless the market price for the commodity falls below the sold put strike price, at which point the minimum price equals the reference price (e.g., NYMEX) plus the excess of the purchased put strike price over the sold put strike price.

14

APC-01752127

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 7. Derivative Instruments (Continued)

**Marketing and Trading Derivative Activities** The Company had financial derivative transactions with notional volumes of natural gas totaling 2 Bcf at March 31, 2017, and December 31, 2016, that were entered into to mitigate commodity-price risk related to fixed-price purchase and sales contracts and storage activity.

**Interest-Rate Derivatives** Anadarko has outstanding interest-rate swap contracts to manage interest-rate risk associated with anticipated debt issuances. The Company has locked in a fixed interest rate in exchange for a floating interest rate indexed to the three-month LIBOR.

At March 31, 2017, the Company had outstanding interest-rate swaps with a notional amount of $1.6 billion due prior to or in September 2021 that manage interest-rate risk associated with the potential refinancing of the Company's $900 million Senior Notes due 2019 and the Zero Coupons due 2036, should the Zero Coupons be put to the Company prior to the swap termination dates. At the next put date in October 2017, the accreted value of the Zero Coupons will be $883 million. See *Note 8—Debt*. Depending on market conditions, liability-management actions, or other factors, the Company may enter into offsetting interest-rate swap positions or settle or amend certain or all of the currently outstanding interest-rate swaps.

Derivative settlements and collateralization are classified as cash flows from operating activities unless the derivatives contain an other-than-insignificant financing element, in which case the settlements and collateralization are classified as cash flows from financing activities. As a result of prior extensions of reference-period start dates without settlement of the related interest-rate derivative obligations, the interest-rate derivatives in the Company's portfolio contain an other-than-insignificant financing element, and therefore, any settlements or collateralization related to these extended interest-rate derivatives are classified as cash flows from financing activities. Cash payments related to interest-rate swap agreements were $24 million during the three months ended March 31, 2017, and $193 million during the three months ended March 31, 2016.

The Company had the following outstanding interest-rate swaps at March 31, 2017:

| *millions except percentages* Notional Principal Amount | Reference Period | Mandatory Termination Date | Weighted-Average Interest Rate |
|---|---|---|---|
| $ 500 | September 2016 – 2046 | September 2018 | 6.559% |
| $ 300 | September 2016 – 2046 | September 2020 | 6.509% |
| $ 450 | September 2017 – 2047 | September 2018 | 6.445% |
| $ 100 | September 2017 – 2047 | September 2020 | 6.891% |
| $ 250 | September 2017 – 2047 | September 2021 | 6.570% |

15

APC-01752128

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 7. Derivative Instruments (Continued)

**Effect of Derivative Instruments—Balance Sheet** The following summarizes the fair value of the Company's derivative instruments:

| | Gross Derivative Assets | | Gross Derivative Liabilities | |
|---|---|---|---|---|
| *millions*<br>**Balance Sheet Classification** | **March 31,<br>2017** | December 31,<br>2016 | **March 31,<br>2017** | December 31,<br>2016 |
| Commodity derivatives | | | | |
| Other current assets | $ 51 | $ 10 | $ (31) | $ (3) |
| Other assets | 12 | 9 | — | — |
| Other current liabilities | 15 | 66 | (35) | (201) |
| Other liabilities | — | — | — | (12) |
| | 78 | 85 | (66) | (216) |
| Interest-rate derivatives | | | | |
| Other current assets | 8 | 8 | — | — |
| Other assets | 23 | 23 | — | — |
| Other current liabilities | — | — | (69) | (48) |
| Other liabilities | — | — | (1,271) | (1,328) |
| | 31 | 31 | (1,340) | (1,376) |
| Total derivatives | $ 109 | $ 116 | $ (1,406) | $ (1,592) |

**Effect of Derivative Instruments—Statement of Income** The following summarizes gains and losses related to derivative instruments:

| | Three Months Ended<br>March 31, | |
|---|---|---|
| *millions*<br>**Classification of (Gain) Loss Recognized** | **2017** | 2016 |
| Commodity derivatives | | |
| Gathering, processing, and marketing sales [1] | $ — | $ 2 |
| (Gains) losses on derivatives, net | (135) | (28) |
| Interest-rate derivatives | | |
| (Gains) losses on derivatives, net | (12) | 325 |
| Total (gains) losses on derivatives, net | $ (147) | $ 299 |

[1] Represents the effect of Marketing and Trading Derivative Activities.

16

APC-01752129

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 7. Derivative Instruments (Continued)

**Credit-Risk Considerations**  The financial integrity of exchange-traded contracts, which are subject to nominal credit risk, is assured by NYMEX or ICE through systems of financial safeguards and transaction guarantees. Over-the-counter traded swaps, options, and futures contracts expose the Company to counterparty credit risk. The Company monitors the creditworthiness of its counterparties, establishes credit limits according to the Company's credit policies and guidelines, and assesses the impact on the fair value of its counterparties' creditworthiness. The Company has the ability to require cash collateral or letters of credit to mitigate its credit-risk exposure.

The Company has netting agreements with financial institutions that permit net settlement of gross commodity derivative assets against gross commodity derivative liabilities and routinely exercises its contractual right to offset gains and losses when settling with derivative counterparties. In addition, the Company has setoff agreements with certain financial institutions that may be exercised in the event of default and provide for contract termination and net settlement across derivative types.

The Company's derivative instruments are subject to individually negotiated credit provisions that may require collateral of cash or letters of credit depending on the derivative's portfolio valuation versus negotiated credit thresholds. These credit thresholds may also require full or partial collateralization or immediate settlement of the Company's obligations if certain credit-risk-related provisions are triggered, such as if the Company's credit rating from S&P and Moody's declines to a level that is below investment grade. As of March 31, 2017, the Company's long-term debt was rated below investment grade (Ba1) by Moody's and investment grade (BBB) by both S&P and Fitch Ratings. Although certain counterparties required the Company to post collateral due to the Moody's rating, no counterparties have requested termination or full settlement of derivative positions. The aggregate fair value of derivative instruments with credit-risk-related contingent features for which a net liability position existed was $1.2 billion (net of $130 million of collateral) at March 31, 2017, and $1.4 billion (net of $117 million of collateral) at December 31, 2016.

17

APC-01752130

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 7. Derivative Instruments (Continued)

**Fair Value** Fair value of futures contracts is based on unadjusted quoted prices in active markets for identical assets or liabilities, which represent Level 1 inputs. Valuations of physical-delivery purchase and sale agreements, over-the-counter financial swaps, and commodity option collars are based on similar transactions observable in active markets and industry-standard models that primarily rely on market-observable inputs. Inputs used to estimate fair value in industry-standard models are categorized as Level 2 inputs because substantially all assumptions and inputs are observable in active markets throughout the full term of the instruments. Inputs used to estimate the fair value of swaps and options include market-price curves; contract terms and prices; credit-risk adjustments; and, for Black-Scholes option valuations, discount factors and implied market volatility.

The following summarizes the fair value of the Company's derivative assets and liabilities by input level within the fair-value hierarchy:

| millions | Level 1 | Level 2 | Level 3 | Netting [1] | Collateral | Total |
|---|---|---|---|---|---|---|
| **March 31, 2017** | | | | | | |
| **Assets** | | | | | | |
| Commodity derivatives | $ — | $ 78 | $ — | $ (45) | $ — | $ 33 |
| Interest-rate derivatives | — | 31 | — | — | — | 31 |
| Total derivative assets | $ — | $ 109 | $ — | $ (45) | $ — | $ 64 |
| **Liabilities** | | | | | | |
| Commodity derivatives | $ (1) | $ (65) | $ — | $ 45 | $ 2 | $ (19) |
| Interest-rate derivatives | — | (1,340) | — | — | 130 | (1,210) |
| Total derivative liabilities | $ (1) | $ (1,405) | $ — | $ 45 | $ 132 | $ (1,229) |
| **December 31, 2016** | | | | | | |
| **Assets** | | | | | | |
| Commodity derivatives | $ 2 | $ 83 | $ — | $ (69) | $ — | $ 16 |
| Interest-rate derivatives | — | 31 | — | — | — | 31 |
| Total derivative assets | $ 2 | $ 114 | $ — | $ (69) | $ — | $ 47 |
| **Liabilities** | | | | | | |
| Commodity derivatives | $ (3) | $ (213) | $ — | $ 69 | $ 6 | $ (141) |
| Interest-rate derivatives | — | (1,376) | — | — | 117 | (1,259) |
| Total derivative liabilities | $ (3) | $ (1,589) | $ — | $ 69 | $ 123 | $ (1,400) |

[1] Represents the impact of netting commodity derivative assets and liabilities with counterparties where the Company has the contractual right and intends to net settle.

APC-01752131

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 8. Debt

**Debt** The following summarizes the Company's outstanding debt, including capital lease obligations, after eliminating the effect of intercompany transactions:

| millions | WES | WGP [1] | Anadarko [2] | Anadarko Consolidated |
|---|---|---|---|---|
| **March 31, 2017** | | | | |
| Total borrowings at face value | $ 3,120 | $ 28 | $ 13,550 | $ 16,698 |
| Net unamortized discounts, premiums, and debt issuance costs [3] | (28) | — | (1,587) | (1,615) |
| Total borrowings [4] | 3,092 | 28 | 11,963 | 15,083 |
| Capital lease obligations | — | — | 243 | 243 |
| Less short-term debt | — | — | 42 | 42 |
| Total long-term debt | $ 3,092 | $ 28 | $ 12,164 | $ 15,284 |
| | | | | |
| **December 31, 2016** | | | | |
| Total borrowings at face value | $ 3,120 | $ 28 | $ 13,558 | $ 16,706 |
| Net unamortized discounts, premiums, and debt issuance costs [3] | (29) | — | (1,599) | (1,628) |
| Total borrowings [4] | 3,091 | 28 | 11,959 | 15,078 |
| Capital lease obligations | — | — | 245 | 245 |
| Less short-term debt | — | — | 42 | 42 |
| Total long-term debt | $ 3,091 | $ 28 | $ 12,162 | $ 15,281 |

[1] Excludes WES.
[2] Excludes WES and WGP.
[3] Unamortized discounts, premiums, and debt issuance costs are amortized over the term of the related debt. Debt issuance costs related to RCFs are included in other current assets and other assets on the Company's Consolidated Balance Sheets.
[4] The Company's outstanding borrowings, except for borrowings under the WGP RCF, are senior unsecured.

**Fair Value** The Company uses a market approach to determine the fair value of its fixed-rate debt using observable market data, which results in a Level 2 fair-value measurement. The carrying amount of floating-rate debt approximates fair value as the interest rates are variable and reflective of market rates. The estimated fair value of the Company's total borrowings was $17.0 billion at March 31, 2017, and $17.1 billion at December 31, 2016.

**Anadarko Borrowings** Anadarko has a $3.0 billion five-year senior unsecured RCF maturing in January 2021 (Five-Year Facility) and a $2.0 billion 364-day senior unsecured RCF (364-Day Facility). In January 2017, the Company extended the maturity date of the 364-Day Facility until January 2018. At March 31, 2017, the Company had no outstanding borrowings under the Five-Year Facility or the 364-Day Facility and was in compliance with all related covenants.

Anadarko's Zero Coupons can be put to the Company in October of each year, in whole or in part, for the then-accreted value, which will be $883 million at the next put date in October 2017. Anadarko's Zero Coupons were classified as long-term debt on the Company's Consolidated Balance Sheet at March 31, 2017, as the Company has the ability and intent to refinance these obligations using long-term debt, should the put be exercised.

In January 2015, the Company initiated a commercial paper program, which allows for a maximum of $3.0 billion of unsecured commercial paper notes and is supported by the Five-Year Facility. The maturities of the commercial paper notes may vary, but may not exceed 397 days. Due to the Company's below-investment-grade credit rating from Moody's, the Company currently does not have access to the commercial paper market and had no outstanding borrowings under the commercial paper program at March 31, 2017.

19

APC-01752132

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 8. Debt (Continued)

The Company also has notes payable related to its ownership of certain noncontrolling mandatorily redeemable interests that are not included in the Company's reported debt balance and do not affect consolidated interest expense. See *Note 8—Equity Method Investments* in the Company's Annual Report on Form 10-K for the year ended December 31, 2016.

**WES and WGP Borrowings** At March 31, 2017, WES was in compliance with all related covenants contained in its $1.2 billion five-year senior unsecured RCF maturing in February 2020 (WES RCF), which is expandable to $1.5 billion. At March 31, 2017, WES had no outstanding borrowings under its RCF, had outstanding letters of credit of $5 million, and had available borrowing capacity of $1.195 billion.

At March 31, 2017, WGP was in compliance with all related covenants contained in its $250 million three-year senior secured RCF maturing in March 2019 (WGP RCF), which is expandable to $500 million subject to receiving increased or new commitments from lenders and the satisfaction of certain other conditions. Obligations under the WGP RCF are secured by a first priority lien on all of WGP's assets (not including the consolidated assets of WES) as well as all equity interests owned by WGP. At March 31, 2017, WGP had outstanding borrowings under its RCF of $28 million at an interest rate of 2.99% and had available borrowing capacity of $222 million.

### 9. Income Taxes

The following summarizes income tax expense (benefit) and effective tax rates:

| | Three Months Ended March 31, | |
| --- | --- | --- |
| *millions except percentages* | 2017 | 2016 |
| Income tax expense (benefit) | $  97 | $   (383) |
| Income (loss) before income taxes | (178) | (1,381) |
| Effective tax rate | (54)% | 28% |

The Company reported a loss before income taxes for the three months ended March 31, 2017 and 2016. As a result, items that ordinarily increase or decrease the tax rate will have the opposite effect. The decrease from the 35% U.S. federal statutory rate for the three months ended March 31, 2017, was primarily attributable to the following decreases:

- state taxes, net of federal benefit
- non-deductible Algerian exceptional profits tax for Algerian income tax purposes
- tax impact from foreign operations
- net changes in uncertain tax positions
- tax deficiency related to share-based compensation due to the adoption of ASU 2016-09, see *Note 1—Summary of Significant Accounting Policies*

These decreases were partially offset by the following increases:

- income attributable to noncontrolling interests
- federal manufacturing deduction

The decrease from the 35% U.S. federal statutory rate for the three months ended March 31, 2016, was primarily attributable to non-deductible Algerian exceptional profits tax for Algerian income tax purposes, the tax impact from foreign operations, and net changes in uncertain tax positions.

At March 31, 2017, the Company's Consolidated Balance Sheet included $167 million of income taxes receivable presented in accounts receivable—others.

20

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 10. Contingencies

**Litigation** There are no material developments in previously reported contingencies nor are there any other material matters that have arisen since the filing of the Company's Annual Report on Form 10-K for the year ended December 31, 2016.

## 11. Restructuring Charges

In the first quarter of 2016, the Company initiated a workforce reduction program to align the size and composition of its workforce with its expected future operating and capital plans. Employee notifications related to the workforce reduction program were completed by June 30, 2016. The Company recognized $203 million of restructuring charges included in G&A in the Company's Consolidated Statements of Income during the three months ended March 31, 2016. All restructuring charges were recognized in 2016, with the exception of an estimated $29 million of settlement expense expected to be recognized during 2017 for lump-sum payments to terminated participants for which the amount could vary depending on market conditions and participant elections.

## 12. Pension Plans and Other Postretirement Benefits

The Company has contributory and non-contributory defined-benefit pension plans, which include both qualified and supplemental plans. The Company also provides certain health care and life insurance benefits for certain retired employees. Retiree health care benefits are funded by contributions from the retiree and, in certain circumstances, contributions from the Company. The Company's retiree life insurance plan is noncontributory. The following summarizes the Company's pension and other postretirement benefit cost:

| | Pension Benefits | | Other Benefits | |
| --- | --- | --- | --- | --- |
| *millions* | **2017** | 2016 | **2017** | 2016 |
| **Three Months Ended March 31** | | | | |
| Service cost | $ 21 | $ 26 | $ — | $ 1 |
| Interest cost | 21 | 26 | 3 | 3 |
| Expected (return) loss on plan assets | (21) | (27) | — | — |
| Amortization of net actuarial loss (gain) | 6 | 8 | — | — |
| Amortization of net prior service cost (credit) | — | — | (6) | (6) |
| Settlement expense | 3 | — | — | — |
| Termination benefits expense [1] | 4 | 44 | — | — |
| Curtailment expense [1] | — | 8 | — | (3) |
| Net periodic benefit cost | $ 34 | $ 85 | $ (3) | $ (5) |

[1] Termination benefits expense and curtailment expense for the three months ended March 31, 2016, relate to the workforce reduction program initiated in the first quarter of 2016. See *Note 11—Restructuring Charges*.

The Company contributed $60 million during the three months ended March 31, 2017, and expects to contribute an additional $107 million to funded pension plans during 2017.

21

APC-01752134

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 13. Stockholders' Equity

**Earnings Per Share**  The Company's basic earnings per share (EPS) is computed based on the average number of shares of common stock outstanding for the period and includes the effect of any participating securities and Tangible Equity Units (TEUs) as appropriate. Diluted EPS includes the effect of the Company's outstanding stock options, restricted stock awards, restricted stock units, TEUs, and WES Series A Preferred units, if the inclusion of these items is dilutive.

The following provides a reconciliation between basic and diluted EPS attributable to common stockholders:

| | Three Months Ended March 31, | |
|---|---|---|
| millions except per-share amounts | 2017 | 2016 |
| **Net income (loss)** | | |
| Net income (loss) attributable to common stockholders | $ (318) | $ (1,034) |
| Income (loss) effect of TEUs | (2) | (1) |
| Basic | $ (320) | $ (1,035) |
| Diluted | $ (320) | $ (1,035) |
| **Shares** | | |
| Average number of common shares outstanding—basic | 551 | 509 |
| Average number of common shares outstanding—diluted | 551 | 509 |
| Excluded due to anti-dilutive effect | 11 | 10 |
| **Net income (loss) per common share** | | |
| Basic | $ (0.58) | $ (2.03) |
| Diluted | $ (0.58) | $ (2.03) |

### 14. Noncontrolling Interests

WES is a limited partnership formed by Anadarko to acquire, own, develop, and operate midstream assets. During 2016, WES issued 22 million Series A Preferred units to private investors for net proceeds of $687 million, and issued 1.3 million common units to the Company. Proceeds from these issuances were primarily used to acquire interests in Springfield Pipeline LLC from the Company. Pursuant to an agreement between WES and the holders of the Series A Preferred units, 50% of the Series A Preferred units converted into WES common units on a one-for-one basis March 1, 2017, with the remaining Series A Preferred units to be converted in May 2017.

WES Class C units issued to Anadarko will convert into WES common units on a one-for-one basis on the conversion date, which was extended in February 2017 from December 31, 2017, to March 1, 2020. The Class C units receive quarterly distributions in the form of additional Class C units until the March 1, 2020 conversion date unless WES elects to convert the units to common units earlier or Anadarko elects to extend the conversion date. WES distributed 179 thousand Class C units to Anadarko during the three months ended March 31, 2017, and 946 thousand Class C units to Anadarko during 2016.

WGP is a limited partnership formed by Anadarko to own interests in WES. During 2016, Anadarko sold 12.5 million WGP common units to the public for net proceeds of $476 million. At March 31, 2017, Anadarko's ownership interest in WGP consisted of an 81.6% limited partner interest and the entire non-economic general partner interest. The remaining 18.4% limited partner interest in WGP was owned by the public.

At March 31, 2017, WGP's ownership interest in WES consisted of a 29.9% limited partner interest, the entire 1.5% general partner interest, and all of the WES incentive distribution rights. At March 31, 2017, Anadarko also owned an 8.7% limited partner interest in WES through other subsidiaries' ownership of common and Class C units. The remaining 59.9% limited partner interest in WES was owned by the public.

22

APC-01752135

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 15. Variable Interest Entities

**Consolidated VIEs**  The Company determined that the partners in WGP and WES with equity at risk lack the power, through voting rights or similar rights, to direct the activities that most significantly impact WGP's and WES's economic performance; therefore, WGP and WES are considered VIEs. Anadarko, through its ownership of the general partner interest in WGP, has the power to direct the activities that most significantly affect economic performance and the obligation to absorb losses or the right to receive benefits that could be potentially significant to WGP and WES, therefore Anadarko is considered the primary beneficiary and consolidates WGP and WES. See *Note 14—Noncontrolling Interests* for additional information on WGP and WES.

**Assets and Liabilities of VIEs**  The assets of WGP and WES cannot be used by Anadarko for general corporate purposes and are both included in and disclosed parenthetically on the Company's Consolidated Balance Sheets. The carrying amounts of liabilities related to WGP and WES for which the creditors do not have recourse to other assets of the Company are both included in and disclosed parenthetically on the Company's Consolidated Balance Sheets.

All outstanding debt for WES at March 31, 2017, and December 31, 2016, including any borrowings under the WES RCF, is recourse to WES's general partner, which in turn has been indemnified in certain circumstances by certain wholly owned subsidiaries of the Company for such liabilities. All outstanding debt for WGP at March 31, 2017, and December 31, 2016, including any borrowings under the WGP RCF, is recourse to WGP's general partner, which is a wholly owned subsidiary of the Company. See *Note 8—Debt* for additional information on WGP and WES long-term debt balances.

**VIE Financing**  WGP's sources of liquidity include borrowings under its RCF and distributions from WES. WES's sources of liquidity include cash and cash equivalents, cash flows generated from operations, interest income from a note receivable from Anadarko as discussed below, borrowings under its RCF, the issuance of additional partnership units, or debt offerings. See *Note 8—Debt* and *Note 14—Noncontrolling Interests* for additional information on WGP and WES financing activity.

**Financial Support Provided to VIEs**  Concurrent with the closing of its May 2008 IPO, WES loaned the Company $260 million in exchange for a 30-year note bearing interest at a fixed annual rate of 6.50%, payable quarterly. The related interest income for WES was $4 million for each of the three months ended March 31, 2017 and 2016. The note receivable and related interest income are eliminated in consolidation.

In March 2015, WES acquired the Company's interest in DBJV. The acquisition was financed using a deferred purchase price obligation which requires a cash payment from WES to the Company due on March 31, 2020. The cash payment due to the Company is equal to eight multiplied by the average of WES's share in DBJV Net Earnings (defined below) for 2018 and 2019 less WES's share of capital expenditures incurred for DBJV from March 1, 2015 to February 29, 2020. Net Earnings is defined as all revenues less cost of product, operating expenses, and property taxes. The net present value of this obligation was $37 million at March 31, 2017, and $41 million at December 31, 2016. The reduction in the value of the deferred purchase price obligation was primarily due to revisions reflecting a decrease in WES's estimate of future Net Earnings, partially offset by a decrease in WES's estimate of capital expenditures to be incurred by DBJV.

In order to reduce WES's exposure to a majority of the commodity-price risk inherent in certain of their contracts, Anadarko has commodity price swap agreements in place with WES expiring on December 31, 2017. WES has recorded a capital contribution from Anadarko in its Consolidated Statement of Equity and Partners' Capital for the amount by which the swap price exceeds the applicable market price. WES recorded a capital contribution from Anadarko of $12 million for the three months ended March 31, 2017, and $7 million for the three months ended March 31, 2016.

23

APC-01752136

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

### 16. Supplemental Cash Flow Information

Additions to properties and equipment as presented within Anadarko's cash flows from investing activities include cash payments for cost of properties, equipment, and facilities. The cost of properties includes the initial capitalization of drilling costs associated with all exploratory wells whether or not they were deemed to have a commercially sufficient quantity of proved reserves.

The following summarizes cash paid (received) for interest and income taxes, as well as non-cash investing and financing activities:

| millions | Three Months Ended March 31, | |
|---|---|---|
| | 2017 | 2016 |
| Cash paid (received) | | |
| Interest, net of amounts capitalized | $ 308 | $ 299 |
| Income taxes, net of refunds | 1 | (8) |
| Non-cash investing activities | | |
| Fair value of properties and equipment from non-cash transactions | $ 549 | $ — |
| Asset retirement cost additions | 61 | 27 |
| Accruals of property, plant, and equipment | 608 | 623 |
| Net liabilities assumed (divested) in acquisitions and divestitures | (82) | — |
| Non-cash investing and financing activities | | |
| FPSO construction period obligation [1] | $ — | $ 2 |
| Deferred drilling lease liability | 7 | — |

---

[1] Upon completion of the FPSO in the third quarter of 2016, the Company reported the construction period obligation as a capital lease obligation based on the fair value of the FPSO.

24

APC-01752137

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 17. Segment Information

Anadarko's business segments are separately managed due to distinct operational differences and unique technology, distribution, and marketing requirements. The Company's three reporting segments are oil and gas exploration and production, midstream, and marketing. The oil and gas exploration and production segment explores for and produces oil, natural gas, and NGLs and plans for the development and operation of the Company's LNG project in Mozambique. The midstream segment engages in gathering, processing, treating, and transporting Anadarko and third-party oil, natural-gas, and NGLs production as well as gathering and disposal of produced water. The midstream reporting segment consists of two operating segments, WES and other midstream, which are aggregated into one reporting segment due to similar financial and operating characteristics. The marketing segment sells much of Anadarko's oil, natural-gas, and NGLs production as well as third-party purchased volumes.

To assess the performance of Anadarko's operating segments, the chief operating decision maker analyzes Adjusted EBITDAX. The Company defines Adjusted EBITDAX as income (loss) before income taxes; interest expense; DD&A; exploration expense; gains (losses) on divestitures, net; impairments; total (gains) losses on derivatives, net, less net cash from settlement of commodity derivatives; and certain items not related to the Company's normal operations, less net income (loss) attributable to noncontrolling interests. During the periods presented, restructuring charges related to the workforce reduction program included in G&A did not relate to the Company's normal operations.

The Company's definition of Adjusted EBITDAX excludes gains (losses) on divestitures, net and exploration expense as they are not indicators of operating efficiency for a given reporting period. However, exploration expense is monitored by management as part of costs incurred in exploration and development activities. Similarly, DD&A and impairments are excluded from Adjusted EBITDAX as a measure of segment operating performance because capital expenditures are evaluated at the time capital costs are incurred. Adjusted EBITDAX also excludes interest expense to allow for assessment of segment operating results without regard to Anadarko's financing methods or capital structure. Total (gains) losses on derivatives, net, less net cash from settlement of commodity derivatives are excluded from Adjusted EBITDAX because these (gains) losses are not considered a measure of asset operating performance. Finally, net income (loss) attributable to noncontrolling interests is excluded from the Company's measure of Adjusted EBITDAX because it represents earnings that are not attributable to the Company's common stockholders.

Management believes Adjusted EBITDAX provides information useful in assessing the Company's operating and financial performance across periods. Adjusted EBITDAX as defined by Anadarko may not be comparable to similarly titled measures used by other companies and should be considered in conjunction with net income (loss) attributable to common stockholders and other performance measures, such as operating income. Below is a reconciliation of consolidated Adjusted EBITDAX to income (loss) before income taxes:

| millions | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2017 | 2016 |
| Income (loss) before income taxes | $ (178) | $ (1,381) |
| Interest expense | 223 | 220 |
| DD&A | 1,115 | 1,149 |
| Exploration expense | 1,085 | 126 |
| (Gains) losses on divestitures, net | (804) | (2) |
| Impairments | 373 | 16 |
| Total (gains) losses on derivatives, net, less net cash from settlement of commodity derivatives | (155) | 404 |
| Restructuring charges | (1) | 203 |
| Other operating expense | — | 1 |
| Less net income (loss) attributable to noncontrolling interests | 43 | 36 |
| Consolidated Adjusted EBITDAX | $ 1,615 | $ 700 |

25

APC-01752138

**ANADARKO PETROLEUM CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(Unaudited)**

## 17. Segment Information (Continued)

Information presented below as "Other and Intersegment Eliminations" includes corporate costs, results from hard-minerals royalties, net cash from settlement of commodity derivatives, and net income (loss) attributable to noncontrolling interests. The following summarizes selected financial information for Anadarko's reporting segments:

| millions | Oil and Gas Exploration & Production | | Midstream | | Marketing | | Other and Intersegment Eliminations | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Three Months Ended March 31, 2017** | | | | | | | | | | |
| Sales revenues | $ | 1,524 | $ | 225 | $ | 1,149 | $ | — | $ | 2,898 |
| Intersegment revenues | | 871 | | 361 | | (1,024) | | (208) | | — |
| Other [1] | | 2 | | 33 | | 6 | | 24 | | 65 |
| Total revenues and other [2] | | 2,397 | | 619 | | 131 | | (184) | | 2,963 |
| Operating costs and expenses [3] | | 866 | | 317 | | 165 | | (43) | | 1,305 |
| Net cash from settlement of commodity derivatives | | — | | — | | — | | 6 | | 6 |
| Other (income) expense, net | | — | | — | | — | | (8) | | (8) |
| Net income (loss) attributable to noncontrolling interests [1] | | — | | — | | — | | 43 | | 43 |
| Total expenses and other | | 866 | | 317 | | 165 | | (2) | | 1,346 |
| Total (gains) losses on derivatives, net included in marketing revenue, less net cash from settlement | | — | | — | | (2) | | — | | (2) |
| Adjusted EBITDAX | $ | 1,531 | $ | 302 | $ | (36) | $ | (182) | $ | 1,615 |
| **Three Months Ended March 31, 2016** | | | | | | | | | | |
| Sales revenues | $ | 711 | $ | 125 | $ | 798 | $ | — | $ | 1,634 |
| Intersegment revenues | | 601 | | 302 | | (663) | | (240) | | — |
| Other [1] | | (1) | | 13 | | 1 | | 25 | | 38 |
| Total revenues and other [2] | | 1,311 | | 440 | | 136 | | (215) | | 1,672 |
| Operating costs and expenses [3] | | 773 | | 183 | | 176 | | (89) | | 1,043 |
| Net cash from settlement of commodity derivatives | | — | | — | | — | | (103) | | (103) |
| Net income (loss) attributable to noncontrolling interests | | — | | — | | — | | 36 | | 36 |
| Total expenses and other | | 773 | | 183 | | 176 | | (156) | | 976 |
| Total (gains) losses on derivatives, net included in marketing revenue, less net cash from settlement | | — | | — | | 4 | | — | | 4 |
| Adjusted EBITDAX | $ | 538 | $ | 257 | $ | (36) | $ | (59) | $ | 700 |

[1] Presentation has been adjusted to align with the current analysis of segment performance. Net income (loss) attributable to noncontrolling interests, previously reported within the Midstream segment, is now presented within Other and Intersegment Eliminations. Other revenues, previously reported within Other and Intersegment Eliminations, is now presented within the applicable segments.

[2] Total revenues and other excludes gains (losses) on divestitures, net since these gains and losses are excluded from Adjusted EBITDAX.

[3] Operating costs and expenses excludes exploration expense, DD&A, impairments, restructuring charges, and certain other operating expenses since these expenses are excluded from Adjusted EBITDAX.

APC-01752139

**Item 2.  Management's Discussion and Analysis of Financial Condition and Results of Operations**

CAUTIONARY STATEMENT ABOUT FORWARD-LOOKING STATEMENTS

*Unless the context otherwise requires, the terms "Anadarko" and "Company" refer to Anadarko Petroleum Corporation and its consolidated subsidiaries. The Company has made in this Form 10-Q, and may from time to time make in other public filings, press releases, and management discussions, forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended, concerning the Company's operations, economic performance, and financial condition. These forward-looking statements include, among other things, information concerning future production and reserves, schedules, plans, timing of development, contributions from oil and gas properties, marketing and midstream activities, and also include those statements preceded by, followed by, or that otherwise include the words "may," "could," "believes," "expects," "anticipates," "intends," "estimates," "projects," "target," "goal," "plans," "objective," "should," "would," "will," "potential," "continue," "forecast," "future," "likely," "outlook," or similar expressions or variations on such expressions. For such statements, the Company claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Although the Company believes that the expectations reflected in such forward-looking statements are reasonable, it can give no assurance that such expectations will be realized. Anadarko undertakes no obligation to publicly update or revise any forward-looking statements whether as a result of new information, future events, or otherwise.*

*These forward-looking statements involve risk and uncertainties. Important factors that could cause actual results to differ materially from the Company's expectations include, but are not limited to, the following risks and uncertainties:*

- *the Company's assumptions about energy markets*

- *production and sales volume levels*

- *levels of oil, natural-gas, and NGLs reserves*

- *operating results*

- *competitive conditions*

- *technology*

- *availability of capital resources, levels of capital expenditures, and other contractual obligations*

- *supply and demand for, the price of, and the commercialization and transporting of oil, natural gas, NGLs, and other products or services*

- *volatility in the commodity-futures market*

- *weather*

- *inflation*

- *availability of goods and services, including unexpected changes in costs*

- *drilling risks*

- *processing volumes and pipeline throughput*

- *general economic conditions, nationally, internationally, or in the jurisdictions in which the Company is, or in the future may be, doing business*

- *the Company's inability to timely obtain or maintain permits or other governmental approvals, including those necessary for drilling and/or development projects*

- *legislative or regulatory changes, including changes relating to hydraulic fracturing; retroactive royalty or production tax regimes; deepwater drilling and permitting regulations; derivatives reform; changes in state, federal, and foreign income taxes; environmental regulation, including regulations related to climate change; environmental risks; and liability under international, provincial, federal, regional, state, tribal, local, and foreign environmental laws and regulations*

- *civil or political unrest or acts of terrorism in a region or country*

27

APC-01752140

- *the creditworthiness and performance of the Company's counterparties, including financial institutions, operating partners, and other parties*

- *volatility in the securities, capital, or credit markets and related risks such as general credit, liquidity, and interest-rate risk*

- *the Company's ability to successfully monetize select assets, repay or refinance its debt, and the impact of changes in the Company's credit ratings*

- *uncertainties associated with acquired properties and businesses*

- *disruptions in international oil and NGLs cargo shipping activities*

- *physical, digital, internal, and external security breaches*

- *supply and demand, technological, political, governmental, and commercial conditions associated with long-term development and production projects in domestic and international locations*

- *other factors discussed below and elsewhere in "Risk Factors" and in "Management's Discussion and Analysis of Financial Condition and Results of Operations—Critical Accounting Estimates" included in the Company's Annual Report on Form 10-K for the year ended December 31, 2016, this Form 10-Q, and in the Company's other public filings, press releases, and discussions with Company management*

The following discussion should be read together with the *Consolidated Financial Statements* and the *Notes to Consolidated Financial Statements*, which are included in this Form 10-Q in Part I, Item 1; the information set forth in the *Risk Factors* under Part II, Item 1A; the *Consolidated Financial Statements* and the *Notes to Consolidated Financial Statements*, which are included in Part II, Item 8 of the Company's Annual Report on Form 10-K for the year ended December 31, 2016; and the information set forth in the *Risk Factors* under Part I, Item 1A of the Company's Annual Report on Form 10-K for the year ended December 31, 2016.

APC-01752141

## MANAGEMENT OVERVIEW

In 2017, Anadarko continues to optimize and further concentrate its portfolio on higher-return, oil-levered opportunities in areas where it possesses both scale and competitive advantages, namely the Delaware and DJ basins in the U.S. onshore and deepwater Gulf of Mexico. The GOM Acquisition expanded Anadarko's operated infrastructure and substantial tie-back inventory and doubled its net production from the Gulf of Mexico to approximately 160 MBOE/d, more than 80% of which is comprised of oil. The acquired assets are expected to generate substantial cash flow over the next five years at current strip prices. The Company plans to use the cash flows from the Gulf of Mexico as well as from our international cash generating assets to fund growth in the Company's unconventional assets in the Delaware and DJ basins. The Company ended the first quarter of 2017 with 14 operated drilling rigs in the Delaware basin and 6 operated drilling rigs in the DJ basin, which compares to 9 operated drilling rigs in the Delaware basin and 5 operated drilling rigs in the DJ basin at year-end 2016. In the deepwater Gulf of Mexico, Anadarko has three floating rigs drilling with a focus on leveraging the Company's expansive infrastructure position.

Anadarko currently estimates a 2017 initial capital spending range of $5.4 billion to $5.7 billion, which represents an increase of more than 63% from 2016. The estimated capital spending range includes approximately $900 million to $1.0 billion for WES. The Company has currently allocated approximately 80% of its 2017 capital spending budget to the U.S. onshore upstream and midstream and deepwater Gulf of Mexico; 15% to future value areas, such as deepwater exploration and global LNG; 2% to international cash generation assets, such as oil projects in Algeria and Ghana; and 3% to corporate activities. The Company's 2017 initial capital program was designed to leverage its streamlined portfolio and sharpened focus on higher-margin oil production. The Company will continue to evaluate the oil and natural-gas price environments and may adjust its capital spending plans while maintaining appropriate liquidity and financial flexibility.

As an oil and natural-gas exploration and production company, Anadarko's revenues, operating results, cash flows from operations, capital spending, and future growth rates are highly influenced by commodity prices, which affect the value the Company receives from its sales of oil, natural gas, and NGLs.

Significant operating and financial activities for the first quarter of 2017 include the following:

### Total Company

- Anadarko's overall sales-volume product mix increased to 61% liquids in the first quarter of 2017, compared to 53% in the first quarter of 2016, which significantly improved margins.

- Anadarko's first-quarter oil sales volumes averaged 367 MBbls/d, representing a 16% increase from the first quarter of 2016, primarily due to increased volumes from the GOM Acquisition and the startup of TEN offshore Ghana, partially offset by divestitures of U.S. onshore oil and gas assets in 2016 and 2017.

### U.S. Onshore

- Oil sales volumes in the Delaware basin increased 10 MBbls/d, representing a 46% increase from the first quarter of 2016, due to increased drilling activity.

- WES acquired a third party's 50% nonoperated interest in the DBJV system in exchange for WES's 33.75% interest in nonoperated Marcellus midstream assets and $155 million in cash.

- Anadarko closed the divestiture of its Eagleford and Marcellus assets during the quarter for net proceeds of $2.8 billion, prior to final closing adjustments.

### Gulf of Mexico

- Oil sales volumes averaged 125 MBbls/d, representing a 116% increase from the first quarter of 2016, primarily due to the GOM Acquisition and continued tieback activity at several facilities.

APC-01752142

## International

- First-quarter sales volumes averaged 104 MBbls/d, representing a 17% increase from the first quarter of 2016, primarily as a result of the TEN development project (19% nonoperated participating interest) in Ghana achieving first oil in the third quarter of 2016.

- Interim mooring of the FPSO at the Jubilee field in Ghana commenced in the fourth quarter of 2016 and was completed during the first quarter of 2017. Final decisions and approvals will be sought for the long-term turret system solution in mid-2017. It is anticipated that a facility shutdown of up to 12 weeks may be required in the second half of 2017. The partnership is actively seeking optimization solutions to minimize the duration of any shutdown period.

- During the quarter, the Company made progress towards finalizing major components of the legal and contractual framework for the LNG project in Mozambique, which will support investment, beginning with the resettlement project, and also position the Company to secure long-term LNG offtake contracts.

## Financial

- The Company generated $1.1 billion of cash flow from operations and ended the quarter with $5.8 billion of cash.

- In January 2017, the Company extended the maturity date of the 364-Day Facility until January 2018.

## FINANCIAL RESULTS

| | Three Months Ended March 31, | |
|---|---|---|
| *millions except per-share amounts* | **2017** | 2016 |
| Oil, natural-gas, and NGLs sales | $ **2,454** | $ 1,394 |
| Gathering, processing, and marketing sales | **444** | 240 |
| Gains (losses) on divestitures and other, net | **869** | 40 |
| Revenues and other | $ **3,767** | $ 1,674 |
| Costs and expenses | **3,877** | 2,538 |
| Other (income) expense | **68** | 517 |
| Income tax expense (benefit) | **97** | (383) |
| Net income (loss) attributable to common stockholders | $ **(318)** | $ (1,034) |
| Net income (loss) per common share attributable to common stockholders—diluted | $ **(0.58)** | $ (2.03) |
| Average number of common shares outstanding—diluted | **551** | 509 |

The following discussion pertains to Anadarko's results of operations, financial condition, and changes in financial condition. Any increases or decreases "for the three months ended March 31, 2017," refer to the comparison of the three months ended March 31, 2017, to the three months ended March 31, 2016. The primary factors that affect the Company's results of operations include commodity prices for oil, natural gas, and NGLs; sales volumes; the cost of finding such reserves; and operating costs.

30

APC-01752143

**Revenues and Sales Volumes**

| millions except percentages | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | Oil | Natural Gas | NGLs | Total |
| 2016 sales revenues | $ 850 | $ 366 | $ 178 | $ 1,394 |
| Changes associated with prices | 684 | 210 | 126 | 1,020 |
| Changes associated with sales volumes | 129 | (74) | (15) | 40 |
| 2017 sales revenues | $ 1,663 | $ 502 | $ 289 | $ 2,454 |
| Increase (decrease) vs. 2016 | 96% | 37% | 62% | 76% |

The above table illustrates the effects of the increase in commodity prices and changes associated with sales volumes, which include increases related to the GOM Acquisition (primarily oil) and decreases associated with U.S. onshore asset divestitures (primarily natural gas).

The following provides Anadarko's sales volumes for the three months ended March 31:

| | 2017 | Inc (Dec) vs. 2016 | 2016 |
| --- | --- | --- | --- |
| **Barrels of Oil Equivalent** | | | |
| **(MMBOE except percentages)** | | | |
| United States | 62 | (7)% | 67 |
| International | 10 | 16 | 8 |
| Total barrels of oil equivalent | 72 | (5) | 75 |
| | | | |
| **Barrels of Oil Equivalent per Day** | | | |
| **(MBOE/d except percentages)** | | | |
| United States | 691 | (6)% | 738 |
| International | 104 | 17 | 89 |
| Total barrels of oil equivalent per day | 795 | (4) | 827 |

Sales volumes represent actual production volumes adjusted for changes in commodity inventories as well as natural-gas production volumes provided to satisfy a commitment under the Jubilee development plan in Ghana. Anadarko employs marketing strategies to minimize market-related shut-ins, maximize realized prices, and manage credit-risk exposure. For additional information, see *Note 7—Derivative Instruments* in the *Notes to Consolidated Financial Statements* under Part I, Item 1 of this Form 10-Q. Production of oil, natural gas, and NGLs is usually not affected by seasonal swings in demand.

APC-01752144

**Oil Sales Revenues, Average Prices, and Volumes**

| | Three Months Ended March 31, | | |
| --- | --- | --- | --- |
| | 2017 | Inc (Dec) vs. 2016 | 2016 |
| **Oil sales revenues (millions)** | $ **1,663** | 96% | $ 850 |
| **United States** | | | |
| Sales volumes—MMBbls | **24** | 15% | 21 |
| MBbls/d | **269** | 16 | 232 |
| Price per barrel | $ **49.23** | 76 | $ 28.04 |
| **International** | | | |
| Sales volumes—MMBbls | **9** | 16% | 8 |
| MBbls/d | **98** | 18 | 83 |
| Price per barrel | $ **53.36** | 56 | $ 34.11 |
| **Total** | | | |
| Sales volumes—MMBbls | **33** | 15% | 29 |
| MBbls/d | **367** | 16 | 315 |
| Price per barrel | $ **50.34** | 70 | $ 29.65 |

The following summarizes primary drivers for the change in oil sales revenues:

| millions | Change in Revenues | Due to Change in Prices | Due to Change in Volumes |
| --- | --- | --- | --- |
| Three months ended March 31, 2017 vs. 2016 | $ 813 | $ 684 | $ 129 |

### Oil Prices

The average oil price received increased for the three months ended March 31, 2017, primarily due to OPEC's agreement to reduce production for the first six months of 2017, which reduced the global oversupply.

### Oil Sales Volumes

*2017 vs. 2016* The Company's oil sales volumes increased by 52 MBbls/d for the three months ended March 31, 2017, primarily due to the following:

#### U.S. Onshore

- Sales volumes for the Delaware basin increased by 10 MBbls/d for the three months ended March 31, 2017, primarily due to continued drilling activity.

- Sales volumes for the DJ basin decreased by 16 MBbls/d for the three months ended March 31, 2017, primarily due to reduced capital investment during the low commodity price cycle in 2016.

- Sales volumes for Eagleford decreased by 15 MBbls/d for the three months ended March 31, 2017, primarily due to the sale of the assets in March 2017.

#### Gulf of Mexico

- Sales volumes increased by 67 MBbls/d for the three months ended March 31, 2017, primarily due to the GOM Acquisition in December 2016.

#### International

- Sales volumes for Ghana increased by 10 MBbls/d for the three months ended March 31, 2017, primarily due to liftings from the TEN development project, which came online late in the third quarter of 2016.

32

APC-01752145

**Natural-Gas Sales Volumes, Average Prices, and Revenues**

|  | | Three Months Ended March 31, | | |
|---|---|---|---|---|
|  | | 2017 | Inc (Dec) vs. 2016 | 2016 |
| **Natural-gas sales revenues (millions)** | $ | **502** | 37 % | $ 366 |
| **United States** | | | | |
| Sales volumes—Bcf | | **167** | (20)% | 210 |
| MMcf/d | | **1,859** | (19) | 2,303 |
| Price per Mcf | $ | **3.00** | 71 | $ 1.75 |

The following summarizes primary drivers for the change in natural-gas sales revenues:

| millions | Change in Revenues | | Due to Change in Prices | | Due to Change in Volumes |
|---|---|---|---|---|---|
| Three months ended March 31, 2017 vs. 2016 | $ | 136 | $ 210 | $ | (74) |

## Natural-Gas Prices

The average natural-gas price Anadarko received increased for the three months ended March 31, 2017, primarily due to the industry's year-over-year production declines. This lower domestic production resulted in lower gas in storage despite lower residential and commercial demand due to warmer than normal temperatures in the first quarter of 2017.

## Natural-Gas Sales Volumes

*2017 vs. 2016* The Company's natural-gas sales volumes decreased by 444 MMcf/d for the three months ended March 31, 2017, primarily due to the following:

### U.S. Onshore

- Sales volumes for Eagleford decreased by 61 MMcf/d for the three months ended March 31, 2017, primarily due to the sale of the assets in March 2017.

- Sales volumes for Marcellus decreased by 43 MMcf/d for the three months ended March 31, 2017, primarily due to natural production declines. The assets were sold on March 31, 2017.

- Sales volumes decreased by 402 MMcf/d for the three months ended March 31, 2017, primarily due to the sale of certain Wyoming and East Texas/Louisiana assets in 2016.

### Gulf of Mexico

- Sales volumes increased by 44 MMcf/d for the three months ended March 31, 2017, primarily due to the GOM Acquisition in December 2016.

33

APC-01752146

**Natural-Gas Liquids Sales Volumes, Average Prices, and Revenues**

| | | Three Months Ended March 31, | | | |
|---|---|---|---|---|---|
| | | **2017** | Inc (Dec) vs. 2016 | 2016 | |
| **Natural-gas liquids sales revenues (millions)** | $ | 289 | 62 % | $ | 178 |
| **United States** | | | | | |
| Sales volumes—MMBbls | | **10** | (10)% | | 11 |
| MBbls/d | | **112** | (9) | | 122 |
| Price per barrel | $ | **26.57** | 77 | $ | 14.98 |
| **International** | | | | | |
| Sales volumes—MMBbls | | **1** | 14 % | | — |
| MBbls/d | | **6** | 15 | | 6 |
| Price per barrel | $ | **37.57** | 65 | $ | 22.78 |
| **Total** | | | | | |
| Sales volumes—MMBbls | | **11** | (9)% | | 11 |
| MBbls/d | | **118** | (8) | | 128 |
| Price per barrel | $ | **27.17** | 77 | $ | 15.32 |

NGLs sales represent revenues from the sale of product derived from the processing of Anadarko's natural-gas production. The following summarizes primary drivers for the change in NGLs sales revenues:

| millions | Change in Revenues | | Due to Change in Prices | | Due to Change in Volumes | |
|---|---|---|---|---|---|---|
| Three months ended March 31, 2017 vs. 2016 | $ | 111 | $ | 126 | $ | (15) |

**NGLs Prices**

The average NGLs price received increased for the three months ended March 31, 2017, primarily due to increased propane and butane prices stemming from higher demand.

**NGLs Sales Volumes**

*2017 vs. 2016* The Company's NGLs sales volumes decreased by 10 MBbls/d for the three months ended March 31, 2017, primarily due to the following:

*U.S. Onshore*

- Sales volumes for DJ basin increased by 9 MBbls/d for the three months ended March 31, 2017, primarily due to improved well performance.

- Sales volumes decreased by 22 MBbls/d for the three months ended March 31, 2017, primarily due to the sale of certain Wyoming and East Texas/Louisiana assets in 2016.

*Gulf of Mexico*

- Sales volumes increased by 5 MBbls/d for the three months ended March 31, 2017, primarily due to the GOM Acquisition in December 2016.

34

APC-01752147

## Gathering, Processing, and Marketing

| millions except percentages | | Three Months Ended March 31, | | |
| --- | --- | --- | --- | --- |
| | | 2017 | Inc (Dec) vs. 2016 | 2016 |
| Gathering, processing, and marketing sales | $ | 444 | 85% | $ 240 |
| Gathering, processing, and marketing expense | | 351 | 63 | 215 |
| Total gathering, processing, and marketing, net | $ | 93 | NM | $ 25 |

Gathering and processing sales includes revenue from the sale of NGLs and remaining residue gas extracted from natural gas purchased from third parties and processed by Anadarko as well as fee revenue earned by providing gathering, processing, compression, and treating services to third parties. Marketing sales include the margin earned from purchasing and selling third-party oil and natural gas. Gathering, processing, and marketing expense includes the cost of third-party natural gas purchased and processed by Anadarko as well as other operating and transportation expenses related to the Company's costs to perform gathering, processing, and marketing activities.

Gathering, processing, and marketing, net increased by $68 million for the three months ended March 31, 2017, primarily related to an increase in throughput volumes at the DBM complex in the Delaware basin due to downtime throughout the first quarter of 2016 and higher natural-gas and NGLs marketing margins during the first quarter of 2017.

## Gains (Losses) on Divestitures and Other, net

| millions except percentages | | Three Months Ended March 31, | | |
| --- | --- | --- | --- | --- |
| | | 2017 | Inc (Dec) vs. 2016 | 2016 |
| Gains (losses) on divestitures, net | $ | 804 | NM | $ 2 |
| Other | | 65 | 71% | 38 |
| Total gains (losses) on divestitures and other, net | $ | 869 | NM | $ 40 |

Gains (losses) on divestitures and other, net includes gains (losses) on divestitures and other operating revenues, including hard-minerals royalties, earnings from equity investments, and other revenues.

For the three months ended March 31, 2017, Anadarko divested certain non-core U.S. onshore assets and recognized net gains of $804 million.

See *Note 3—Acquisitions, Divestitures, and Assets Held for Sale* in the *Notes to Consolidated Financial Statements* under Item 1 of this Form 10-Q for additional information.

APC-01752148

## Costs and Expenses

The following provides Anadarko's total costs and expenses for three months ended March 31:

| millions | 2017 | 2016 |
|---|---:|---:|
| Oil and gas operating | $ 258 | $ 208 |
| Oil and gas transportation | 249 | 242 |
| Exploration | 1,085 | 126 |
| Gathering, processing, and marketing | 351 | 215 |
| General and administrative | 269 | 449 |
| Depreciation, depletion, and amortization | 1,115 | 1,149 |
| Production, property, and other taxes | 155 | 117 |
| Impairments | 373 | 16 |
| Other operating expense | 22 | 16 |
| Total | $ 3,877 | $ 2,538 |

## Oil and Gas Operating Expenses

| | Three Months Ended March 31, | | |
|---|---:|---:|---:|
| | 2017 | Inc (Dec) vs. 2016 | 2016 |
| Oil and gas operating *(millions)* | $ 258 | 24% | $ 208 |
| Oil and gas operating—per BOE | 3.60 | 30 | 2.77 |

Oil and gas operating expense increased by $50 million for the three months ended March 31, 2017, primarily due to the following:

- higher overall operating costs of $54 million primarily related to the GOM Acquisition
- higher non-operated costs of $32 million in Ghana partially related to the completion of interim mooring of the Jubilee FPSO during the first quarter of 2017 along with production from the TEN development, which came online late in the third quarter of 2016
- lower expenses of $21 million as a result of U.S. onshore asset divestitures

The related costs per BOE increased by $0.83 for the three months ended March 31, 2017, primarily due to increased costs as discussed above and shifting to a higher-return, oil-levered portfolio.

36

APC-01752149

**Exploration Expense**

| millions | | Three Months Ended March 31, | | |
| --- | --- | --- | --- | --- |
| | | 2017 | | 2016 |
| **Exploration Expense** | | | | |
| Dry hole expense | $ | 476 | $ | 11 |
| Impairments of unproved properties | | 537 | | 24 |
| Geological and geophysical expense | | 37 | | 37 |
| Exploration overhead and other | | 35 | | 54 |
| Total exploration expense | $ | 1,085 | $ | 126 |

For the three months ended March 31, 2017, total exploration expense increased by $959 million primarily related to the following:

*Dry Hole Expense*

Dry hole expense increased by $465 million, primarily due to the following:

- The Company expensed suspended exploratory well costs of $435 million during the three months ended March 31, 2017, related to the Shenandoah project in the Gulf of Mexico. See *Note 5—Suspended Exploratory Well Costs* in the *Notes to Consolidated Financial Statements* under Part I, Item 1 of this Form 10-Q.

- The Company expensed $41 million during the three months ended March 31, 2017, due to unsuccessful drilling activities primarily associated with the Gulf of Mexico and an international property.

*Impairments of Unproved Properties*

- The Company recognized $532 million of impairments of unproved Gulf of Mexico properties during the three months ended March 31, 2017, of which $467 million related to the Shenandoah project. The unproved property balance related to the Shenandoah project originated from the purchase price allocated to the Gulf of Mexico exploration projects from the acquisition of Kerr-McGee Corporation in 2006. See *Note 5—Suspended Exploratory Well Costs* in the *Notes to Consolidated Financial Statements* under Part I, Item 1 of this Form 10-Q.

**General and Administrative Expenses**

| millions except percentages | | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2017 | Inc (Dec) vs. 2016 | | 2016 |
| General and administrative | $ | 269 | (40)% | $ | 449 |

For the three months ended March 31, 2017, G&A decreased by $180 million primarily due to charges of $203 million in the first quarter of 2016 associated with the workforce reduction program. See *Note 11—Restructuring Charges* in the *Notes to Consolidated Financial Statements* under Part I, Item 1 of this Form 10-Q.

37

APC-01752150