# EXHIBIT 12

March 3, 2015

# Anadarko Petroleum Corp

## NAm Shines, Positioned to Lead in Recovery

| Industry View | Stock Rating | Price Target |
|---|---|---|
| **Attractive** | **Overweight** | **$100.00** |

APC hosted its annual investor call and provided below consensus '15 production and capex guidance. Oil volumes ~flat exit-to-exit and funding gap closed via asset sales. NAm resource estimates lifted, driving increase in PT to $100/sh.

| What's Changed? | From: | To: |
|---|---|---|
| **Anadarko Petroleum Corp** | | |
| Price Target | $91.00 | $100.00 |

**APC, like many US E&Ps, is largely FCF flat and ex-growth (exit-to-exit) on the current strip.** Today, APC reduced capex 33% YoY and oil volume growth to +3% yet, exit-to-exit, oil volumes remain largely flat. APC's 2015 spending gap on the strip ($1Bn, wider than we expected prior due to weaker realization guidance) is largely offset by asset sales ($700MM already in 1Q15) and value of uncompleted inventory build in what we believe is a trough year for commodity prices. While LargeCap E&Ps and APC already price-in a recovery in Brent to ~$75/bbl, we also believe that it's on "static" NAVs that do not reflect upside from improved completion technology, well performance, further down-spacing, improved efficiencies and OFS cost savings – all highlighted and significant in 2014 and every year since 2010. This stands in contrast to global Majors that are significantly negative FCF (plus distributions) on the Strip and enhances E&Ps' relative value and positioning into an ultimate commodity recovery. Further, we believe APC's portfolio depth provides increased option value at inexpensive valuation (17% discount to NAV). While we (and consensus) see near-term (2Q15) commodity risk, we believe shares have more muted downside and represent an attractive risk-reward. **We raise our PT $9/sh to $100/sh. OW reiterated.** Our PT is set at 1.0x our risked NAV/sh estimate and equates to 7.7x 2016E EBITDAX (excluding the value of MLP and mineral interest). Risks to our target include commodity prices, litigation complications, and exploration risk. For our NAV buildup, see **Exhibit 1**.

**APC is more unconventional than consensus views.** Today's data improves APC's NAV ~$5/sh solely within the unconventional portfolio (our $9/sh overall PT increase also includes catchall of 2014 reserve report, year-end balance sheet, and curve revisions). We estimate that APC's US unconventional assets contribute ~2/3 of upstream undeveloped value. The market seeks leverage to US assets where growth will resume when needed/commodity prices rebound and APC screens attractive and has higher exposure than perceived. International remains an attractive source of upside

MORGAN STANLEY & CO. LLC
**Evan Calio**
Evan.Calio@morganstanley.com +1 212 761-6472
**Ilya Balabanovsky**
Ilya.Balabanovsky@morganstanley.com +1 212 761-8530
**Ben Hur Gomez**
BenHur.Gomez@morganstanley.com +1 212 761-0566

**Anadarko Petroleum Corp ( APC.N , APC US )**

**Large-Cap Exploration & Production** / United States of America

| | |
|---|---|
| **Stock Rating** | **Overweight** |
| **Industry View** | **Attractive** |
| **Price target** | **$100.00** |
| Shr price, close (Mar 2, 2015) | $82.02 |
| Mkt cap, curr (mm) | $41,638 |
| 52-Week Range | $113.51-71.00 |

| Fiscal Year Ending | 12/14 | 12/15e | 12/16e | 12/17e |
|---|---|---|---|---|
| **ModelWare EPS ($)** | **4.14** | **(3.87)** | **(0.07)** | **4.68** |
| **Prior ModelWare EPS ($)** | **4.49** | **(1.41)** | **0.81** | **-** |
| **P/E** | **19.9** | **NM** | **NM** | **17.5** |
| **Consensus EPS ($)§** | **4.64** | **(0.58)** | **1.97** | **3.78** |
| Div yld (%) | 1.2 | 1.3 | 1.3 | 1.4 |

Unless otherwise noted, all metrics are based on Morgan Stanley ModelWare framework
§ = Consensus data is provided by Thomson Reuters Estimates
e = Morgan Stanley Research estimates

**QUARTERLY MODELWARE EPS ($)**

| Quarter | 2014 | 2015e Prior | 2015e Current | 2016e Prior | 2016e Current |
|---|---|---|---|---|---|
| Q1 | 1.27 | - | (1.14) | - | - |
| Q2 | 1.32 | - | (0.94) | - | - |
| Q3 | 1.18 | - | (0.90) | - | - |
| Q4 | 0.37 | - | (0.90) | - | - |

e = Morgan Stanley Research estimates

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

**For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.**

optionality and continued drillbit-driven resource adds.

**Delaware resource estimate higher than expected and Wattenberg increased.** For the first time, APC provided a **Delaware Wolfcamp** resource estimate. The 1+Bn boe is substantially above the 650MMboe we expected prior, adding $3/sh to our NAV (with Delaware moving up to $8/sh in total). Higher than expected resource was due to a combination of: (1) 30% increase in EURs (from 600-700Mboe prior to 600-1000Mboe depending on the area; for details and comparison see **Exhibit 3** and **Exhibit 4**) and (2) much higher than expected 5,000+ location count (we currently risk at 50%). **Wattenberg** resource estimate was also lifted to 1.5+ Bn boe from 1.0-1.5Bn boe, with the same 500+MMboe additional downspacing upside. We were at 1.3Bn boe going into today and see ~$2/sh incremental to NAV (see **Exhibit 5** and **Exhibit 6**). No update on **Eagle Ford** was provided, and APC has taken incremental location count and EURs off the respective slide (was previously 2,500+ locations, we assume 2,000 currently, see **Exhibit 7** and **Exhibit 8**).

**Capex cut deeper than consensus.** APC guided $5.4-5.8Bn capex excluding WES in 2015, a ~33% organic drop YoY. The budget is substantially lower than the consensus of $6.6Bn (albeit not clear if the Street includes WES in published numbers) and is incrementally below our prior $5.9Bn estimate. The budget implies ~$1Bn outspend on the current Strip (ex-WES). The funding gap is to be filled with asset sale proceeds, which are already at $700MM to date in 2015 (EOR assets, also removed from the production guidance). Management commented they do not expect to access the capital markets during the year (despite success had by recent E&P secondary issues). This is notable considering APC issued equity in the last commodity trough (2009).

**Sales guided organically ~flat YoY, exit slightly lower.** Sales are guided to 295-301MMboe (2% decline to flat YoY). While this is 6-7% lower than the consensus (319MMboe) and 3-5% than our prior estimate (310MMboe), it doesn't factor in 9MMboe impact from ethane rejection and 4MMboe from deferred completion of ~125 wells. Exit-to-exit production should be "slightly down" as per management, with the decline predictably comprised of lower value volumes (gas and ethane). Importantly, exit-to-exit oil volumes are expected flat. In case of a faster than expected commodity recovery or deeper OFS price cuts, Wattenberg will receive the incremental capital (given highest ROR and ability to ramp quickly), providing upside to guidance. APC did not provide an update to its prior 5-7% long-term production guidance, unsurprising given uncertainty with respect to the mid-cycle crude prices.

**Building uncompleted inventory; primed for a recovery.** APC is choosing to defer completions of ~125 wells (70 in Wattenberg and 27 in each Eagleford and Permian) to be drilled in 2015 pending a more meaningful drop in completion prices and/or rebound in commodity. The decision mirrors EOG's decision (announced with 4Q14 results, see **EOG: Beat Streak Ends, X-growth in 2015,** 2/19/2015) and is largely in contrast to peers that are drawing down inventory in 2015. The decision to build inventory appears to be driven by several factors including: (1) to honor existing rig contract commitments (30 currently, though dropping to 14 by 4Q15); (2) to provide leverage in completion costs negotiations with OFS companies; and (3) to improve cash flows into a higher, future commodity price. The build up in

uncompleted inventory should prime APC's production growth out of the trough and allow the wells to capture higher NAV.

# APC NAV Breakdown

**Exhibit 1:** APC NAV Summary

| | Reserves (MMboe) | Value ($/boe) | Value ($MM) | $/sh |
|---|---|---|---|---|
| **US PDPs** | **1,762** | **9** | **15,691** | **31** |
| Wattenberg | 1,584 | 5 | 8,354 | 16 |
| Eagle Ford | 564 | 6 | 3,130 | 6 |
| Eaglebine | 175 | 5 | 876 | 2 |
| Eaglebine carry | | | 442 | 1 |
| Delaware Wolfcamp | 1,060 | 4 | 4,305 | 8 |
| East TX/North LA | 183 | 4 | 662 | 1 |
| Marcellus | 567 | 1 | 649 | 1 |
| **Total US Shale PUDS+Probable+Possible** | **4,133** | **4** | **18,418** | **36** |
| Heidelberg | 95 | 11 | 1,031 | 2 |
| Heidelberg carry | | | 474 | 1 |
| Shenandoah | 180 | 10 | 1,739 | 3 |
| Yucatan | 75 | 5 | 409 | 1 |
| **GoM** | **350** | **10** | **3,654** | **7** |
| **US** | **6,244** | **6** | **37,763** | **74** |
| **International PDPs** | **208** | **19** | **3,842** | **8** |
| TEN (Ghana) | 51 | 4 | 214 | 0 |
| Area 1 (Mozambique) | 9,583 | 1 | 6,996 | 14 |
| Itaipu (risked at 50%) | 42 | 18 | 766 | 2 |
| **International** | **9,883** | **1** | **11,818** | **23** |
| **Total NAV** | **16,128** | **3** | **49,581** | **98** |
| WGP | | | 12,085 | 24 |
| WES - direct interest | | | 49 | 0 |
| **MLP** | | | **10,314** | **20** |
| Mineral interest ownership | | | 4,025 | 8 |
| Cash and equivalents | | | 7,369 | 15 |
| **Gross EV** | | | **71,288** | **141** |
| Deepwater Horizon settlement and related costs | | | (90) | (0) |
| Tronox-related contingent liability | | | (5,210) | (10) |
| Current debt | | | - | - |
| LT debt | | | (15,092) | (30) |
| **Total value of common equity** | | | **50,896** | **100** |

Source: Company Data, Morgan Stanley Research

**Exhibit 2:** APC Operational NAV Summary

| | Net Acreage | *Prospect.* | Net risked locations | 30-day IP (boed) | EUR (Mboe) | *Liquids* | CWC ($MM) | NAV ($MM/well) | *A-T IRR* |
|---|---|---|---|---|---|---|---|---|---|
| Wattenberg | 350,000 | *65%* | 4,714 | 538 | 350 | *70%* | 3.6 | 1.6 | *21%* |
| Eagle Ford | 185,000 | *77%* | 2,000 | 585 | 600 | *65%* | 5.3 | 2.8 | *21%* |
| Eaglebine | 89,000 | *50%* | 556 | 596 | 350 | *93%* | 4.6 | 1.1 | *14%* |
| Delaware Wolfcamp | 255,000 | *60%* | 2,500 | 1,100 | 800 | *80%* | 7.4 | 2.4 | *15%* |
| East TX/North LA | 206,000 | *16%* | 200 | 1,782 | 1,100 | *30%* | 6.5 | 3.7 | *23%* |
| Marcellus | 260,000 | *40%* | 1,300 | 1,560 | 1,283 | *0%* | 4.3 | 2.2 | *20%* |
| **Total US** | **1,345,000** | ***52%*** | **11,271** | **814** | **615** | ***64%*** | **4.9** | **2.1** | ***19%*** |

| Rigs (Gross) | 2015E | 2016E | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|
| Wattenberg | 9 | 8 | 10 | 10 | 10 | 10 |
| Eagle Ford | 5 | 5 | 7 | 7 | 7 | 7 |
| Eaglebine | 1 | 1 | 3 | 3 | 3 | 3 |
| Delaware Wolfcamp | 6 | 6 | 10 | 12 | 12 | 12 |
| East TX/North LA | 2 | 2 | 2 | 2 | 2 | 2 |
| Marcellus | 0 | 0 | 1 | 2 | 3 | 3 |
| **Total US** | **23** | **22** | **33** | **36** | **37** | **37** |

| Wells (Gross) | 2015E | 2016E | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|
| Wattenberg | 330 | 309 | 396 | 406 | 416 | 427 |
| Eagle Ford | 200 | 205 | 295 | 302 | 310 | 318 |
| Eaglebine | 26 | 28 | 85 | 87 | 90 | 92 |
| Delaware Wolfcamp | 65 | 72 | 127 | 160 | 168 | 177 |
| East TX/North LA | 25 | 25 | 26 | 27 | 27 | 28 |
| Marcellus | 5 | 5 | 20 | 40 | 62 | 64 |
| **Total US** | **651** | **644** | **948** | **1,023** | **1,074** | **1,106** |

| Inflation | | Commodity | WTI Cush | Brent | Mt Belvieu | HH | Lag Brent |
|---|---|---|---|---|---|---|---|
| *Commodity prices* | *0%* | 2015E | 47.25 | 53.00 | 17.02 | 3.00 | 10.64 |
| *LOE* | *0%* | 2016E | 55.00 | 60.00 | 21.45 | 4.25 | 9.77 |
| *Development costs* | *0%* | 2017E | 80.00 | 85.00 | 32.47 | 4.25 | 12.60 |
| *Discount rate* | *10%* | 2018E | 80.00 | 85.00 | 34.36 | 4.25 | 12.60 |
| | | 2019E | 80.00 | 85.00 | 34.36 | 4.25 | 12.60 |
| | | 2020E | 80.00 | 85.00 | 34.36 | 4.25 | 12.60 |

| | Net risked locations | Wells 2015E | Inventory (yrs) | Wells 2016E | Inventory (yrs) |
|---|---|---|---|---|---|
| Wattenberg | 4,714 | 330 | 14 | 309 | 14 |
| Eagle Ford | 2,000 | 200 | 10 | 205 | 9 |
| Eaglebine | 556 | 26 | 21 | 28 | 19 |
| Delaware Wolfcamp | 2,500 | 65 | 38 | 72 | 34 |
| East TX/North LA | 200 | 25 | 8 | 25 | 7 |
| Marcellus | 1,300 | 5 | 278 | 5 | 270 |
| **Total US** | **11,271** | **651** | **17** | **644** | **16** |

Source: Company Data, Morgan Stanley Research

**Exhibit 3:** Old Delaware Basin 600-700Mboe EUR

.




Source: Company Data

**Exhibit 4:** New Delaware Basin 600-1000Mboe EUR




Source: Company Data

**Exhibit 5:** Old Wattenberg




Source: Company Data

**Exhibit 6:** New Wattenberg




Source: Company Data

**Exhibit 7:** Old Eagleford




Source: Company Data

**Exhibit 8:** New Eagleford




Source: Company Data

# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.
For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.
For valuation methodology and risks associated with any price targets referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Evan Calio.
Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies.

## Important US Regulatory Disclosures on Subject Companies

The following analyst or strategist (or a household member) owns securities (or related derivatives) in a company that he or she covers or recommends in Morgan Stanley Research: Ilya Balabanovsky - Cobalt International Energy Inc(common or preferred stock).
As of January 30, 2015, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: California Resources Corp, EOG Resources Inc, InterOil Corporation.
Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of **Anadarko Petroleum Corp**, California Resources Corp, ConocoPhillips, Hess Corporation, Noble Energy Inc..
Within the last 12 months, Morgan Stanley has received compensation for investment banking services from **Anadarko Petroleum Corp**, California Resources Corp, ConocoPhillips, Hess Corporation, InterOil Corporation, Marathon Oil Corporation, Noble Energy Inc..
In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from **Anadarko Petroleum Corp**, Apache Corp., California Resources Corp, Cobalt International Energy Inc, ConocoPhillips, Devon Energy Corp, EOG Resources Inc, Hess Corporation, InterOil Corporation, Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Occidental Petroleum, Pioneer Natural Resources Co..
Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from **Anadarko Petroleum Corp**, Apache Corp., ConocoPhillips, Devon Energy Corp, EOG Resources Inc, Hess Corporation, Marathon Oil Corporation, Noble Energy Inc., Occidental Petroleum.
Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: **Anadarko Petroleum Corp**, Apache Corp., California Resources Corp, Cobalt International Energy Inc, ConocoPhillips, Devon Energy Corp, EOG Resources Inc, Hess Corporation, InterOil Corporation, Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Occidental Petroleum, Pioneer Natural Resources Co..
Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: **Anadarko Petroleum Corp**, Apache Corp., ConocoPhillips, Devon Energy Corp, EOG Resources Inc, Hess Corporation, Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Occidental Petroleum, Pioneer Natural Resources Co..
An employee, director or consultant of Morgan Stanley is a director of Marathon Oil Corporation. This person is not a research analyst or a member of a research analyst's household.
Morgan Stanley & Co. LLC makes a market in the securities of **Anadarko Petroleum Corp**, Apache Corp., Cobalt International Energy Inc, ConocoPhillips, Devon Energy Corp, EOG Resources Inc, Hess Corporation, InterOil Corporation, Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Occidental Petroleum, Pioneer Natural Resources Co..
The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues.
Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity and specialized trading, risk arbitrage and other proprietary trading, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report.
Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of February 28, 2015)
For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

| | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | |
|---|---|---|---|---|---|
| STOCK RATING CATEGORY | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY |
| **Overweight/Buy** | **1161** | **35%** | **321** | **41%** | **28%** |
| **Equal-weight/Hold** | **1459** | **44%** | **370** | **47%** | **25%** |
| **Not-Rated/Hold** | **101** | **3%** | **10** | **1%** | **10%** |
| **Underweight/Sell** | **609** | **18%** | **88** | **11%** | **14%** |
| **TOTAL** | **3,330** | | **789** | | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.
Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.
Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.
Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.
Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.
In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.
Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.
Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)




Stock Rating History: 3/1/12 : O/A

Price Target History: 10/19/11 : 100; 3/14/12 : 103; 7/19/12 : 95; 4/8/13 : 101; 9/23/13 : 108; 10/21/13 : 110; 4/4/14 : 115; 4/22/14 : 124; 7/16/14 : 135; 10/20/14 : 129; 11/25/14 : 120; 12/16/14 : 100; 1/15/15 : 91

Source: Morgan Stanley Research  Date Format : MM/DD/YY  Price Target --  No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) —  Stock Price (Covered by Current Analyst) ▬
Stock and Industry Ratings (abbreviations below) appear as ♦ Stock Rating/Industry View
Stock Ratings: Overweight (O) Equal-weight (E) Underweight (U) Not-Rated (NR) No Rating Available (NA)
Industry View: Attractive (A) In-line (I) Cautious (C) No Rating (NR)

Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry (or industry team's) coverage.

Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley Equity Research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC. This review and approval is conducted by the same person who reviews the Equity Research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of **Anadarko Petroleum Corp**, Apache Corp., California Resources Corp, ConocoPhillips, Devon Energy Corp, EOG Resources Inc, Hess Corporation, Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Occidental Petroleum, Pioneer Natural Resources Co..

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and

certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important US Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions or take proprietary positions that are inconsistent with the recommendations or views in this report.

To our readers in Taiwan: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments. To our readers in Hong Kong: Information is distributed in Hong Kong by and on behalf of, and is attributable to, Morgan Stanley Asia Limited as part of its regulated activities in Hong Kong. If you have any queries concerning Morgan Stanley Research, please contact our Hong Kong sales representatives.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A.; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Bank Morgan Stanley AG, Hong Kong Branch; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Bank Morgan Stanley AG, Singapore Branch (Registration number T11FC0207F); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Indonesia by PT Morgan Stanley Asia Indonesia; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany by Morgan Stanley Bank AG, Frankfurt am Main and Morgan Stanley Private Wealth Management Limited, Niederlassung Deutschland, regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that Morgan Stanley Research has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. Morgan Stanley Private Wealth Management Limited, authorized and regulated by the Financial Conduct Authority, also disseminates Morgan Stanley Research in the UK. Private UK investors should obtain the advice of their Morgan Stanley & Co. International plc or Morgan Stanley Private Wealth Management representative about the investments concerned. RMB Morgan Stanley (Proprietary) Limited is a member of the JSE Limited and regulated by the Financial Services Board in South Africa. RMB Morgan Stanley (Proprietary) Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P. Morgan Stanley Research or portions of it may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

**INDUSTRY COVERAGE: Large-Cap Exploration & Production**

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (03/03/2015) |
|---|---|---|
| **Calio, Evan** | | |
| Anadarko Petroleum Corp (APC.N) | O (10/19/2011) | $82.78 |
| Apache Corp. (APA.N) | E (11/20/2012) | $66.72 |
| California Resources Corp (CRC.N) | U (12/01/2014) | $7.54 |
| Cobalt International Energy Inc (CIE.N) | O (12/02/2010) | $10.15 |
| ConocoPhillips (COP.N) | E (04/11/2014) | $64.78 |
| Devon Energy Corp (DVN.N) | E (11/20/2012) | $61.25 |
| EOG Resources Inc (EOG.N) | E (12/16/2014) | $90.37 |
| Hess Corporation (HES.N) | E (12/16/2014) | $74.49 |
| InterOil Corporation (IOC.N) | O (11/15/2013) | $46.79 |
| Marathon Oil Corporation (MRO.N) | E (07/08/2011) | $27.74 |
| Murphy Oil Corporation (MUR.N) | E (11/04/2011) | $49.94 |
| Noble Energy Inc. (NBL.N) | O (11/20/2012) | $46.98 |
| Occidental Petroleum (OXY.N) | O (08/04/2014) | $78.01 |
| Pioneer Natural Resources Co. (PXD.N) | E (12/19/2013) | $159.50 |

Stock Ratings are subject to change. Please see latest research for each company.
* Historical prices are not split adjusted.

© 2015 Morgan Stanley

# EXHIBIT 13

WOLFE RESEARCH

**OIL AND GAS**

*Global Integrateds – Market Weight*

***Large Cap E&P – Market Weight***

March 4, 2015

# ANADARKO PETROLEUM

(APC – $82.78 – Outperform)

## *I've had a couple of requests to start singing, but I won't*

- We can only hope that the quality of Anadarko's rocks is a lot better than the quality of their conference call provider. They opened their analyst call seemingly speaking into a tin can on a string… and it… well, enough said. But **APC hit the right notes on the call** – Capex cut ~33% y/y (more than we modelled) to a $5.4-$5.8Bn range (ex-WES) to match cash flow, growth, in line allowing for disposals. We do believe they can continue to sell assets and we do greatly appreciate their exploration success. Wood Mac has them at best-in-class and we think that is value-add in any oil price environment. As John Paul Getty said, the secret to getting rich: "Get up early, work hard, and discover oil". The unconventional stuff was fine/relatively good. This analyst is skeptical on Mozambique for personal reasons (lived in E Africa).Re-iterate **Outperform, $96 YE15 target.**

- **More Ducks? Deferring completions but adding value** – APC will defer ~125 onshore completions (DUCs), mainly Wattenberg, into next year to match up production with pricing/service costs. You have to wonder when oil prices will recover with the inventory and DUC backlog, but the balance sheet and exploration is so strong here, and the unconventional so solid, that this is clearly a defensive horse. Value is still emerging across the core three plays, (i.e. optimized Eagle Ford completions double well NPVs in 2014 y/y). Multiple upside levers remain – Wattenberg downspacing to 24 wells/section (implying ~25-30 acre spacing vs WR 50 acre estimate), Delaware well cost declines (currently $9-$11Mn for 700-900kboe EURs with multi-year development & initial spending on roads, power, water, etc), & proving staggered Wolfcamp A development, in the Delaware. **The Mozambique LNG timeline is pushed back a year….** the little matter of government remains to be resolved. But on balance, this project is moving forward. LNG in 2019? Would be amazing, we doubt it. But the 8Mt of HoA is a huge driver; they have buyers, just need a govt.

- **Fretting about oil prices next year,** we still have production bouncing back in 2016 to ~8% growth y/y, and more importantly a significant ramp in FCF. Even if we are too optimistic, we are defensive with this one. Outperform.

| EPS (US$) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| 2014 | 1.27 | 1.34 | 1.18 | 0.37 | 4.16 |
| 2015E | (0.22) | (0.15) | 0.07 | 0.30 | 0.01 |
| 2016E | 0.45 | 0.69 | 0.76 | 1.01 | 2.92 |

| Trading and Fundamental Data | |
|---|---|
| **Target Price YE '15** | **$96** |
| 52-Week Range | $71-$114 |
| Market Cap. (m) | $42,050 |
| Shares Out. (m) | 508 |
| Dividend Yield | 1.3% |
| 2015E FCF Yield | -1.6% |
| Avg. Daily Vol. (000) | 5,700 |
| Short-Interest Ratio | 1.3 |
| % of Float | 1.5% |
| Net Debt to Capital | 28% |

| Price Performance | YTD | LTM |
|---|---|---|
| APC | 0% | -2% |
| S&P 500 | 2% | 13% |
| XLE | -1% | -10% |

| Estimates | FY14 | FY15E | FY16E |
|---|---|---|---|
| Production (000 b/d) | 837 | 817 | 884 |
| EBITDAx ($m) | 10,876 | 6,234 | 9,739 |
| EV/EBITDAx | 5.3x | 9.2x | 5.9x |
| P/E | 19.9x | 16292.5x | 28.4x |




Source: Bloomberg/Wolfe Research

**Paul Sankey**
(646) 582-9270
PSankey@wolferesearch.com

**David T. Clark, CFA**
(646) 582-9271
DClark@wolferesearch.com

**Vin Lovaglio**
(646) 582-9273
Vlovaglio@wolferesearch.com

**Silvio Micheloto, CFA**
(646) 582-9272
SMicheloto@wolferesearch.com

**Bob Parija, CFA**
(646) 582-9274
Bparija@wolferesearch.com

DO NOT FORWARD – DO NOT DISTRIBUTE – DOCUMENT CAN ONLY BE PRINTED TWICE
This report is limited solely for the use of clients of Wolfe Research. Please refer to the DISCLOSURE SECTION located at the end of this report for Analyst Certifications, Important Disclosures and Other Disclosures.

# Investment Conclusion

**We can sugarcoat Anadarko, and so can the management, but the fact is they join the sorry list of oil companies that have promised and not delivered on our notorious "porcupine" chart.** As shown below, although Anadarko has many merits, they will have to stop bragging about meeting targets. And we will have to stop bragging about them meeting targets too. From a relative perspective, they still look good, and may have a shot of meeting next year, if management comments about **lower service costs not being included in their current outlook remain true. Our current outlook has them back on track for next year, but we are skeptical given our bearishness on oil markets.**

**Exhibit 2: APC Production Porcupine – oops - shame**




Note: For a description of the NAV process, see comments in the last section of the note
Source: Company reports, Wood Mackenzie, Bloomberg Finance LP, DrillingInfo, Wolfe Research estimates

**We rate Anadarko Petroleum an Outperform with $96 price target**, based on top-tier management and visible production and relatively high cash flow visibility through the down cycle, based on NAV of $100 with a 10% management premium blended 50/50 with 6.0x multiple on mid-cycle EBITDAx of $9.8Bn (we back out ~$5.2Bn of Tronox-related liability in our EV). Our 6.0x multiple is about a half turn premium to the 1- and 3-year FTM multiples of 5.6x and 5.4x respectively, justified in our view by relatively higher visibility on production growth given shift to US unconventional and Mozambique progression and an improving free cash flow outlook.

### Exhibit 1: Anadarko Petroleum Sum-of-the-parts NAV

| Upstream Regions | Key Assets/Comments | Risked Value $/Share | Risked Value % of EV | Risked Value Risked | Unrisked Value Total | Unrisked Value 2P | Unrisked Value Technical | Resource 2P | Resource Technical | Resource $/2Pboe |
|---|---|---|---|---|---|---|---|---|---|---|
| US Gulf of Mexico | | | | | | | | | | |
| Caesar/Tonga | | 2.51 | 1.8% | 1,273 | 1,438 | 1,438 | 0 | | | |
| Heidelberg | Lookalike development with Lucius | 1.63 | 1.2% | 829 | 937 | 937 | 0 | | | |
| K2 | | 1.75 | 1.3% | 888 | 1,003 | 1,003 | 0 | | | |
| Lucius | On time and budget | 3.29 | 2.4% | 1,673 | 1,891 | 1,891 | 0 | | | |
| Shenandoah | Big discovery, expect value to rise | 2.09 | 1.5% | 1,062 | 1,200 | 1,200 | 0 | | | |
| Other GoM Assets | | 4.00 | 2.9% | 2,030 | 2,294 | 1,839 | 0 | | | |
| **Total US Gulf of Mexico** | | **15.27** | **11.1%** | **7,756** | **8,763** | **8,308** | **0** | **614** | **187** | **12.64** |
| US L48 Onshore | | | | | | | | | | |
| Wattenberg/DJ Basin | Crown jewel in portfolio, has infrastructure in place | 27.53 | 20.1% | 13,986 | 15,203 | 15,203 | 0 | | | |
| Other Rockies | Powder River Basin | 9.40 | 6.8% | 4,774 | 5,189 | 5,189 | 0 | | | |
| Eagle Ford | Top-tier position in top-tier field | 10.80 | 7.9% | 5,487 | 5,964 | 5,964 | 0 | | | |
| Marcellus | JV with Matsui, only 1 rig right now | 4.01 | 2.9% | 2,040 | 2,217 | 2,217 | 0 | | | |
| Delaware Basin | "Just an incredible accumulation of oil" - Chuck Moloy | 7.94 | 5.8% | 4,032 | 4,382 | 4,382 | 0 | | | |
| East Texas/North Louisiana | includes Eaglebine, to be developed as a JV with KKR | 1.67 | 1.2% | 849 | 923 | 923 | 0 | | | |
| Other US Onshore Assets | | 1.92 | 1.4% | 973 | 1,057 | 1,057 | 0 | | | |
| **Total US L48 Onshore** | | **63.27** | **46.1%** | **32,141** | **34,936** | **34,936** | **0** | **9,795** | **0** | **3.28** |
| Alaska | Legacy Colville River Unit | 2.07 | 1.5% | 1,051 | 1,251 | 716 | 536 | 51 | 131 | 20.64 |
| **Total US** | | **80.60** | **58.7%** | **40,947** | **44,950** | **43,959** | **536** | **10,459** | **318** | **3.91** |
| International | | | | | | | | | | |
| Algeria | El Merk | 10.83 | 7.9% | 5,501 | 7,973 | 7,973 | 0 | 181 | 89 | 30.41 |
| Mozambique | Massive gas resource, hurdles for LNG, FID by YE14? | 8.75 | 6.4% | 4,447 | 5,112 | 1,379 | 2,157 | 795 | 2,182 | 5.59 |
| Ghana | Jubilee & TEN complex | 6.02 | 4.4% | 3,059 | 3,437 | 3,340 | 97 | 284 | 27 | 10.78 |
| Brazil | Itaipu & Wahoo | 2.42 | 1.8% | 1,230 | 1,465 | 896 | 568 | 184 | 50 | 6.68 |
| Other International | Cote d'Ivoire, Colombia | 0.89 | 0.6% | 450 | 600 | 600 | 0 | 6 | 103 | 69.55 |
| **Total International** | | **28.91** | **21.1%** | **14,688** | **18,587** | **14,189** | **2,822** | **1,450** | **2,452** | **10.13** |
| Upstream Total | | 109.52 | 79.8% | 55,635 | 63,536 | 58,148 | 3,358 | 11,909 | 2,770 | 4.67 |

| | | $/Share | % of EV | Risked |
|---|---|---|---|---|
| **Other Assets** | | | | |
| Western Gas Equity Partners | APC owns 88% of WGP, which holds 40.6% of WES + GP | 22.77 | 16.6% | 11,568 |
| Western Gas Partners | APC owns WES stake through WGP, plus 0.6% other stake | 1.08 | 0.8% | 549 |
| Other Marketing & Midstream | Drop-down potential remains large - gas plants, gathering | 4.92 | 3.6% | 2,500 |
| Other Assets Total | | 27.69 | 20.2% | 14,068 |
| Total Enterprise Value | | 137.21 | 100.0% | 69,702 |
| Net Debt & Preferred | adjusted for WGP net debt | 10.73 | | 5,453 |
| PV of Corporate Expenses | | 13.43 | | 6,823 |
| Tronox-related Liability | Settlement reached in 2Q14, payment in 2H14 | 10.26 | | 5,210 |
| Deepwater Horizon-related Liability | APC proposed $90m CWA settlement, assume DoJ counter | 0.30 | | 150 |
| Pension Underfunding | | 1.37 | | 698 |
| Value of Out. Options/Restricted Stock | | 0.67 | | 342 |
| NAV TO EQUITY | | 100.45 | | 51,026 |
| Current Market Cap | | 82.78 | | 42,052 |
| Upside/Downside to NAV | | 21% | | |




Note: For a description of the NAV process, see comments in the last section of the note
Source: Company reports, Wood Mackenzie, Bloomberg Finance LP, DrillingInfo, Wolfe Research estimates

**Risks** to the downside include a weaker oil price environment, delayed major project start-ups, particularly in the Gulf of Mexico, hurricanes that disrupt Gulf of Mexico production, and environmental or operational restrictions imposed by state or federal authorities.

# Free cash flow outlook

We have slight outspend in 2015 almost offset by the announced divestiture of enhanced recovery assets in the Rockies. Additional monetization opportunities are likely to present themselves over the year, particularly through additional sell-down of its WGP stake. Reacceleration of production growth in 2016 on relatively stable capex (increasing drilling activity and completions in US unconventional offset by lighter y/y infrastructure burden) contributes to a sharp inflection in free cash and visible growth beyond 2016 on our forecast.

**Exhibit 4: APC historical and forecast cash inflow-outflow**




Source: Company reports, Wolfe Research

March 4, 2015

# Large-cap / Integrated free cash flow vs production growth – OH DEAR

**Exhibit 5: 2015e FCF yield vs production growth**




Source: Company reports, Wolfe Research

**Exhibit 6: 2016e FCF yield vs production growth**




Source: Company reports, Wolfe Research

# Valuation Methodology and Risks

We value APC using both sum-of-the-parts NAV and relative multiple analysis. Our NAV employs an asset-by-asset DCF for the upstream, based largely on Wood Mackenzie project-level production/revenue/cost/capex estimates adjusted for our commodity price deck, which is then adjusted for country risk based on numerous criteria related to fiscal regime, geography, geopolitics and geological risks. For some specific assets we construct a separate DCF model and feed it into the sum-of-the-parts. For midstream assets we apply a variety of metrics depending on available information, including but not limited to per store value, EV/EBITDA, per bbl or per megawatt values, value per pipeline mile and share of publicly-traded MLP and GP stakes. We also often apply an adjustment to the whole NAV for management/strategy quality, which can be either a premium or discount to depending on the company and evolving evidence in results. Our relative multiple analysis includes forward 12-month and mid-cycle P/E, EV/EBITDAX and EV/DACF; current cash flow yield, dividend yield and value per 2P reserves. For the purposes of setting our fair value, our P/E and EV/EBITDAX methodologies are the focus, and it is based on a target multiple derived from our ROCE estimate, applied to mid-cycle and/or 2016 EPS and EBITDAX estimates.

**Exhibit 37: Global Integrateds & Large Cap E&P Valuation Comparison**

| | | | | | | | Bloomberg Consensus | | | | Wolfe Research Estimates | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | P/E | | EV/EBITDA | | Price/Earnings | | EV/EBITDAX | | EV/DACF | | | |
| Company | Rec | Target | Share price ($) | Mkt Cap ($B) | Debt / Capital | Div yld Current | 2015e | 2016e | 2015e | 2016e | 2015e | 2016e | 2015e | 2016e | 2015e | 2016e | NAV ($) | EV/2P ($) |
| **Global Integrateds** | | | | | | | | | | | | | | | | | | |
| ExxonMobil | PP | - | 87.62 | 367.5 | 11.7% | 3.1% | 22.6x | 15.9x | 8.4x | 7.1x | 25.0x | 15.0x | 8.7x | 6.4x | 12.4x | 9.4x | 80 | 7.34 |
| Chevron | UP | 95 | 105.16 | 197.7 | 7.9% | 4.1% | 26.7x | 15.2x | 7.1x | 5.2x | 17.7x | 12.0x | 5.4x | 4.3x | 7.4x | 6.2x | 94 | 5.85 |
| Royal Dutch Shell a | | | 2,047 | 132.0 | 11.0% | 5.5% | 15.5x | 11.2x | 5.4x | 4.4x | | | | | | | | |
| Royal Dutch Shell b | | | 2,144 | 132.0 | 11.0% | 5.5% | 16.2x | 11.8x | 5.4x | 4.4x | | | | | | | | |
| Total SA | | | 47.13 | 112.4 | 20.0% | 5.1% | 15.5x | 11.7x | 6.0x | 4.9x | | | | | | | | |
| BP | | | 448.60 | 81.8 | 13.6% | 5.0% | 19.8x | 13.0x | 5.7x | 4.6x | | | | | | | | |
| **Simple Avg** | | | | | **12.5%** | **4.7%** | **19.4x** | **13.1x** | **6.3x** | **5.1x** | **21.3x** | **13.5x** | **7.0x** | **5.3x** | **9.9x** | **7.8x** | | **6.60** |
| **Wgtd Avg** | | | | | **11.8%** | **4.3%** | **20.7x** | **13.9x** | **6.9x** | **5.6x** | **22.4x** | **14.0x** | **7.5x** | **5.6x** | **10.6x** | **8.3x** | | **6.82** |
| **Large Cap NA E&P** | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | OP | 75 | 64.78 | 79.8 | 23.4% | 4.5% | 67.5x | 19.5x | 7.4x | 5.7x | 84.5x | 18.0x | 7.9x | 4.5x | 8.5x | 5.9x | 70 | 4.76 |
| Occidental | PP | - | 78.01 | 60.1 | 7.3% | 3.7% | 50.2x | 21.9x | 9.2x | 7.6x | 41.4x | 17.4x | 8.9x | 6.1x | 10.2x | 7.4x | 82 | 7.19 |
| Suncor | PP | - | 37.61 | 54.3 | 14.3% | 3.0% | 55.3x | 24.2x | 8.5x | 6.8x | 84.6x | 18.0x | 10.6x | 6.3x | 10.8x | 7.1x | 40 | 5.67 |
| EOG | OP | 105 | 90.37 | 49.6 | 16.2% | 0.7% | 142.8x | 39.5x | 11.2x | 8.1x | 182.7x | 28.5x | 11.5x | 7.2x | 11.1x | 7.8x | 92 | 1.62 |
| Anadarko | OP | 96 | 82.78 | 41.9 | 20.6% | 1.3% | NA | 40.1x | 8.5x | 6.2x | NA | 28.4x | 9.2x | 5.9x | 9.6x | 6.6x | 100 | 4.19 |
| Canadian Natural | UP | 28 | 36.91 | 40.3 | 27.2% | 2.4% | 76.6x | 22.7x | 7.6x | 5.8x | 27.2x | 12.6x | 9.9x | 5.1x | 10.1x | 5.5x | 32 | 5.06 |
| Apache | UP | 55 | 66.72 | 25.1 | 26.6% | 1.5% | NA | 38.4x | 7.6x | 5.8x | NA | 135.4x | 8.6x | 6.2x | 8.8x | 6.8x | 56 | 3.29 |
| Hess | OP | 85 | 74.49 | 21.3 | 12.5% | 1.3% | NA | 84.6x | 7.5x | 5.4x | NA | 25.6x | 6.7x | 4.3x | 6.3x | 4.8x | 79 | 6.84 |
| Devon Energy | OP | 75 | 61.25 | 25.2 | 26.0% | 1.6% | 23.0x | 27.4x | 7.1x | 6.8x | 17.1x | 19.6x | 6.5x | 6.8x | 6.9x | 7.1x | 89 | 3.88 |
| Pioneer Natural | PP | - | 159.50 | 23.8 | 14.6% | 0.1% | 132.7x | 76.8x | 12.7x | 11.1x | 182.6x | 62.1x | 13.1x | 10.6x | 15.9x | 12.5x | 148 | 5.35 |
| Marathon Oil | PP | - | 27.74 | 18.7 | 24.4% | 3.0% | NA | 57.4x | 7.3x | 5.5x | NA | 38.4x | 8.5x | 5.2x | 7.7x | 5.6x | 34 | 4.25 |
| Noble Energy | PP | - | 46.98 | 18.2 | 30.2% | 1.5% | 72.6x | 38.8x | 8.1x | 6.6x | 67.6x | 50.3x | 8.5x | 7.0x | 7.6x | 8.0x | 49 | 8.35 |
| Continental | | | 43.61 | 16.2 | 54.5% | 0.0% | 224.8x | 31.0x | 9.7x | 7.1x | | | | | | | | |
| Cenovus | | | 17.48 | 14.4 | 29.2% | 6.1% | NA | 121.7x | 10.0x | 8.0x | | | | | | | | |
| Encana | | | 15.65 | 11.6 | 41.1% | 1.8% | 157.0x | 19.7x | 6.2x | 4.7x | | | | | | | | |
| Chesapeake | | | 16.20 | 10.8 | 25.0% | 2.2% | 31.9x | 24.2x | 6.4x | 5.8x | | | | | | | | |
| Concho | OP | 130 | 114.78 | 13.8 | 40.6% | 0.0% | 115.7x | 59.4x | 10.0x | 8.4x | 85.2x | 35.5x | 9.9x | 7.2x | 12.2x | 8.7x | 134 | |
| Cimarex | OP | 130 | 110.69 | 9.7 | 18.2% | 0.6% | 2912.9x | 46.2x | 11.4x | 8.3x | 492.9x | 28.1x | 10.5x | 6.2x | 11.1x | 6.5x | 132 | |
| EQT | OP | 107 | 82.23 | 12.5 | 20.4% | 0.1% | 44.7x | 29.2x | 9.8x | 8.0x | 43.5x | 28.4x | 11.0x | 8.6x | 11.8x | 9.4x | 111 | |
| Cabot Oil & Gas | OP | 37 | 29.19 | 12.1 | 44.4% | 0.3% | 79.1x | 31.0x | 12.1x | 8.3x | 85.6x | 26.5x | 13.4x | 7.9x | 15.1x | 8.8x | 38 | |
| Southwestern | PP | - | 24.89 | 9.6 | 59.5% | 0.0% | 22.9x | 14.6x | 7.7x | 6.2x | 17.5x | 14.7x | 5.7x | 4.9x | 7.0x | 5.7x | 39 | |
| Range | PP | - | 50.27 | 8.5 | 47.0% | 0.3% | 71.5x | 51.7x | 10.6x | 8.9x | 45.0x | 20.6x | 9.6x | 6.5x | 11.8x | 7.5x | 87 | |
| Antero Resources | PP | - | 37.85 | 9.9 | 41.9% | 0.0% | 58.3x | 29.6x | 12.6x | 8.9x | 33.4x | 15.7x | 10.5x | 6.6x | 13.0x | 7.6x | 52 | |
| Murphy Oil | UP | 43 | 49.94 | 8.9 | 15.9% | 2.8% | NA | 80.3x | 6.4x | 5.2x | NA | 79.8x | 5.8x | 4.9x | 5.4x | 4.8x | 47 | 4.82 |
| California Resources | UP | 4 | 7.54 | 2.9 | 62.0% | 0.0% | NA | NA | NA | NA | NA | 29.0x | 9.3x | 5.5x | 11.3x | 6.3x | 6 | 5.69 |
| **Simple Avg** | | | | | **30.1%** | **1.7%** | **241.1x** | **42.9x** | **8.9x** | **7.0x** | | | | | | | | |
| **Wgtd Avg** | | | | | **23.5%** | **2.2%** | **109.3x** | **37.1x** | **8.8x** | **6.9x** | **NA** | **32.9x** | **9.3x** | **5.9x** | **9.6x** | **6.9x** | | **4.99** |
| **Overall Simple Avg** | | | | | **25.6%** | **2.3%** | **185.7x** | **37.0x** | **8.5x** | **6.7x** | **99.4x** | **34.8x** | **9.3x** | **6.4x** | **10.1x** | **7.2x** | | **5.07** |

Source: Company reports, Bloomberg Finance LP, FactSet, Wolfe Research estimates

The key risks to the downside for APC include increased regulatory burdens in the US and elsewhere, an expensive acquisition, rising project costs at key assets, delays in project startups, and reductions in production guidance. General risks to the whole sector include a slowing global economy, increased taxation and regulation, falling gasoline demand, lower returns, increasing competition from national oil companies and disasters, both natural and man-made.

## DISCLOSURE SECTION

**Analyst Certification:**

The analyst of Wolfe Research, LLC primarily responsible for this research report whose name appears first on the front page of this research report hereby certifies that (i) the recommendations and opinions expressed in this research report accurately reflect the research analysts' personal views about the subject securities or issuers and (ii) no part of the research analysts' compensation was, is or will be directly or indirectly related to the specific recommendations or views contained in this report.

**Important Disclosures:**

**Wolfe Research, LLC Fundamental Valuation Methodology:**

| Company: | Fundamental Valuation Methodology: |
|---|---|
| APC | Forward P/E & EV/EBITDAX, and Sum of the Parts NAV |

**Wolfe Research, LLC Fundamental Target Price Risks:**

| Company: | Fundamental Target Price Risks: |
|---|---|
| APC | Oil and gas prices, environmental regulation, delays in project startup, demand for gasoline and diesel, increasing competition from national oil companies, pipeline and project leaks/outages, severe weather and natural disasters. |

**Wolfe Research, LLC Research Disclosures:**

| Company: | Research Disclosures: |
|---|---|
| APC | None |

**Other Disclosures:**

**Wolfe Research, LLC Fundamental Stock Ratings Key:**

| | |
|---|---|
| Outperform (OP): | The security is projected to outperform analyst's industry coverage universe over the next 12 months. |
| Peer Perform (PP): | The security is projected to perform approximately in line with analyst's industry coverage universe over the next 12 months. |
| Underperform (UP): | The security is projected to underperform analyst's industry coverage universe over the next 12 months. |

Wolfe Research, LLC uses a relative rating system using terms such as Outperform, Peer Perform and Underperform (see definitions above). Please carefully read the definitions of all ratings used in Wolfe Research, LLC research. In addition, since Wolfe Research, LLC research contains more complete information concerning the analyst's views, please carefully read Wolfe Research, LLC research in its entirety and not infer the contents from the ratings alone. In all cases, ratings (or research) should not be used or relied upon as investment advice and any investment decisions should be based upon individual circumstances and other considerations.

**Wolfe Research, LLC Sector Weighting System:**

| | |
|---|---|
| Market Overweight (MO): | Expect the industry to outperform the primary market index for the region (S&P 500 in the U.S.) by at least 10% over the next 12 months. |
| Market Weight (MW): | Expect the industry to perform approximately in line with the primary market index for the region (S&P 500 in the U.S.) over the next 12 months. |
| Market Underweight (MU): | Expect the industry to underperform the primary market index for the region (S&P 500 in the U.S.) by at least 10% over the next 12 months. |

**Wolfe Research, LLC Distribution of Fundamental Stock Ratings (As of December 31, 2014):**

| | | |
|---|---|---|
| Outperform: | 41% | 2% Investment Banking Clients |
| Peer Perform: | 50% | 1% Investment Banking Clients |
| Underperform: | 9% | 0% Investment Banking Clients |

Wolfe Research, LLC does not assign ratings of Buy, Hold or Sell to the stocks it covers. Outperform, Peer Perform and Underperform are not the respective equivalents of Buy, Hold and Sell but represent relative weightings as defined above. To satisfy regulatory requirements, Outperform has been designated to correspond with Buy, Peer Perform has been designated to correspond with Hold and Underperform has been designated to correspond with Sell.

Wolfe Research Securities and Wolfe Research, LLC have adopted the use of Wolfe Research as brand names. Wolfe Research Securities, a member of FINRA (www.finra.org) is the broker-dealer affiliate of Wolfe Research, LLC and is responsible for the contents of this material. Any analysts publishing these reports are dually employed by Wolfe Research, LLC and Wolfe Research Securities.

The content of this report is to be used solely for informational purposes and should not be regarded as an offer, or a solicitation of an offer, to buy or sell a security, financial instrument or service discussed herein. Opinions in this communication constitute the current judgment of the author as of the date and time of this report and are subject to change without notice. Information herein is believed to be reliable but Wolfe Research and its affiliates, including but not limited to Wolfe Research Securities, makes no representation that it is complete or accurate. The information provided in this communication is not designed to replace a recipient's own decision-making processes for assessing a proposed transaction or investment involving a financial instrument discussed herein. Recipients are encouraged to seek financial advice from their financial advisor regarding the appropriateness of investing in a security or financial instrument referred to in this report and should understand that statements regarding the future performance of the financial instruments or the securities referenced herein may not be realized. Past performance is not indicative of future results. This report is not intended for distribution to, or use by, any person or entity in any location where such distribution or use would be contrary to applicable law, or which would subject Wolfe Research, LLC or any affiliate to any registration requirement within such location. For additional important disclosures, please see www.WolfeResearch.com/Disclosures.

The views expressed in Wolfe Research, LLC research reports with regards to sectors and/or specific companies may from time to time be inconsistent with the views implied by inclusion of those sectors and companies in other Wolfe Research, LLC analysts' research reports and modeling screens. Wolfe Research communicates with clients across a variety of mediums of the clients' choosing including emails, voice blasts and electronic publication to our proprietary website.

Copyright © Wolfe Research, LLC 2015. All rights reserved. All material presented in this document, unless specifically indicated otherwise, is under copyright to Wolfe Research, LLC. None of the material, nor its content, nor any copy of it, may be altered in any way, or transmitted to or distributed to any other party, without the prior express written permission of Wolfe Research, LLC.

This report is limited for the sole use of clients of Wolfe Research. Authorized users have received an encryption decoder which legislates and monitors the access to Wolfe Research, LLC content. Any distribution of the content produced by Wolfe Research, LLC will violate the understanding of the terms of our relationship.

# EXHIBIT 14

Imperial Capital®
Capital Structure Focus

EQUITY AND INDUSTRY RESEARCH

April 9, 2015

# Anadarko Petroleum Corp.[1]

## (APC: $88.90 Outperform; $117 PT)

*Initiating Coverage with an Outperform Rating and a Price Target of $117—High-Impact Deepwater Exploration Should Start to Pay Off, Providing APC With the Option to Transcend a Period of Low-Oil Prices with High Returns and Production Growth. Other E&P Companies Wedded Largely to Unconventional Oil Shales Do Not Possess This Attribute*

**Bob Chirstensen**
(212) 351 9452
bchristensen@imperialcapital.com

| Key Data | |
|---|---|
| Symbol: | APC |
| Price (4/9/15): | $88.90 |
| Rating: | Outperform |
| Price Target: | $117 |
| **Estimates:** | |
| 2015E EBITDA: | 5,734.9 |
| 2016E EBITDA: | 7,505.4 |
| 2015E EPS: | ($1.82) |
| 2016E EPS: | $0.71 |
| 2015E EV/EBITDA: | 9.3x |
| 2016E EV/EBITDA: | 7.1x |
| **Consensus Estimates:** | |
| 1Q15 EPS: | ($0.52) |
| F15 EPS: | ($1.57) |
| F16 EPS: | $0.93 |
| F15 EBITDA: | 5,179.9 |
| F16 EBITDA: | 7,072.3 |

**Company Description**
Anadarko Petroleum is a large cap E&P company with global operations. As of 2014, the company's production mix is 35% crude oil, 14% NGLs, and 51% natural gas. In the past five years, it has become more crude oil centric through unconventional oil plays and high-impact, high-risk exploration, mainly in the deep-waters around the globe. Its biggest oil shale plays are the Wattenberg field in Colorado with Niobrara, the Eagle Ford shale in Texas, and the Delaware Basin Wolfcamp play in Texas. Its deep-water oil plays are in the U.S. Gulf of Mexico, Mozambique, Kenya, Colombia, Brazil, and New Zealand. Its Mozambique play has turned into a world-scale LNG project. APC is one of the biggest operators in Algeria. The company also has 88% ownership in Western Energy Partners, a master limited partnership (MLP) with midstream operations.

**Important Disclosures, Certifications and Other Information**
See the last page of this report for important disclosures, analyst certifications and other information concerning conflicts of interest that may exist between the subject of this report and Imperial Capital, LLC, Imperial Capital Asset Management, LLC and/or the author(s) of this report.

Additional information is available upon request.

**Figure 1. Anadarko Petroleum Corp.—Key Company Data, Prices as of 4/9/15**

| Key Data | | FY:Dec | 2013A | 2014A | 2015E | 2016E |
|---|---|---|---|---|---|---|
| **Price:** | $88.90 | **EPS** | | | | |
| **Price Target:** | $117 | **Q1** | $1.08 | $1.26 | ($0.71) | ($0.27) |
| **52-Week Range:** | $71.00-$113.51 | **Q2** | $1.05 | $1.32 | ($0.47) | $0.20 |
| **Market cap ($mn):** | 45,826.2 | **Q3** | $1.13 | $1.18 | ($0.34) | $0.23 |
| **Shares Out (mn):** | 515.5 | **Q4** | $0.74 | $0.37 | ($0.30) | $0.55 |
| **TEV ($mn):** | 53,549.2 | **FY** | $1.59 | $4.13 | ($1.82) | $0.71 |
| **NAV per Share** | $181 | | | | | |
| **Equity Rating:** | Outperform | | | | | |
| | | **DCFPS** | | | | |
| **2013A Production (mboe/d)** | 781.0 | **Q1** | $5.00 | $8.01 | $1.70 | $2.37 |
| ***%Liquids*** | 44% | **Q2** | $4.11 | $5.00 | $2.09 | $3.08 |
| **2014E Production (mboe/d)** | 842.2 | **Q3** | $4.58 | $4.58 | $2.32 | $3.06 |
| ***%Liquids*** | 49% | **Q4** | $3.61 | $3.61 | $2.48 | $3.52 |
| **2015E Production (mboe/d)** | 812.7 | **FY** | $16.94 | $16.94 | $8.59 | $12.03 |
| ***%Liquids*** | 50% | | | | | |
| **2016E Production (mboe/d)** | 856.5 | **EBITDA ($mn)** | 9,403.0 | 7,761.0 | 5,734.9 | 7,505.4 |
| ***%Liquids*** | 55% | **EV/EBITDA** | 5.7x | 6.9x | 9.3x | 7.1x |

Sources: Company data, Bloomberg, and Imperial Capital, LLC.

## ▪ Financial Summary

Anadarko Petroleum Co. (APC) generated revenue of $18.5bn, adjusted EBITDA of $7.8bn, and adjusted EPS of $4.13 during the latest 12 months (LTM) ended 12/31/14. As of 12/31/14, we estimate APC has about $7.4bn in cash and cash equivalents, and approximately $15.1bn of long-term debt. In January 2015, APC paid $5bn from its cash on hand to resolve claims related to the Tronox Adversary Proceeding. APC subsequently replaced its $5bn credit facility with a two unsecured credit facilities of $2bn and $3bn respectively. We pro forma estimate APC's cash on hand at $3.1bn and long-term debt of $13.8bn.

## ▪ View

**We are initiating coverage of APC shares with an Outperform rating and a one-year price target of $117, about 32% above the recent share price.** We expect APC's robust high-risk, high impact exploration organization, particularly in deep-water, will increasingly become more apparent over the next few years, especially if world oil prices remain low. However, low oil prices will not likely be a multi-year phenomenon, in our view, (thru 2017) so when world oil prices do increase, we believe APC will see even better returns than it did in the last cycle from its high-impact exploration, which supports our positive view on the shares.

In our opinion, what differentiates APC from other E&P companies is its very deep and balanced portfolio of oil and gas growth prospects split between onshore unconventional shale plays in the U.S., and high-risk, high-impact global exploration opportunities in deep-water around the globe. We believe APC will increasingly focus on its deep-water opportunities in a low world oil price environment. Once discovered, these plays can take three to five years to bring to "first oil" that usually comes in tremendous quantities – quantities that can often dwarf individual unconventional oil shale plays.

[1] Published after the market close on 4/9/15.

## Capitalization

**Figure 2. Anadarko Petroleum Corp.—Capitalization as 12/31/14, Prices as of 4/9/15**

| | | | Debt Face | | Net Debt Face | | Net Debt Market | | | Price / YTM Analysis | | | Interest Exp. Analysis | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LTM Revenue (12/31/15E)** | | $10,189.2 | | | | | | | | | | | | |
| **LTM EBITDAX (12/31/15E)** | | 5,734.9 | | | | | | | | | | | | |
| **LTM EBITDAX Margin (12/31/15E)** | | 56.3% | | | | | | | | | | | | |
| **LTM CapEx (12/31/15E)** | | $8,729.0 | | | | | | | | | | | | |
| **LTM Simple Free Cash Flow (12/31/15E)** | | ($3,852.2) | | | | | | | | | | | | |
| | | Balance | Cum. Debt Face | 2015E EBITDAX $5,734.9 Mult. | Net Cum. Debt Face | 2015E EBITDAX $5,734.9 Mult. | Debt Mkt | Net Cum. Debt Mkt | 2015E EBITDAX $5,734.9 Mult. | Price | YTM | Mat. | Rate/ Coup. | Est. Int. Exp. |
| **Cash** | | $7,369.0 | | | | | | | | | | | | |
| Unecured Debt | | | | | | | | | | | | | | |
| $5,000mm Revolving Credit Facility | | $0.0 | - | | 0.0 | | 0.0 | (7,369.0) | | N/A | N/A | 11/22/18 | L+1.50% | 0.0 |
| **Total Secured Debt** | | - | 0.0 | 0.0x | (7,369.0) | -0.9x | 0.0 | (7,369.0) | -0.9x | LTM EBITDA | $7,761.0 | | Sr. Sec. Int. Exp. | $0.0 |
| | | | | 0.0x | | -0.9x | | | -0.9x | 2014A EBITDA | $7,761.0 | | | |
| | | | | 0.0x | | -1.3x | | | (1.3x) | 2015E EBITDA | $5,734.9 | | | |
| Unsecured Debt | | | | | | | | | | | | | | |
| 5.95% Senior Notes due 2016 | BBB/Baa2 | $1,750.0 | 1,750.0 | | 1,750.0 | | 1,865.5 | 1,865.5 | | 106.60 | 1.29% | 9/15/16 | 5.950% | 104.1 |
| 6.375% Senior Notes due 2017 | BBB/Baa2 | $2,000.0 | 2,000.0 | | 2,000.0 | | 2,229.4 | 2,229.4 | | 111.47 | 1.55% | 9/15/17 | 6.375% | 127.5 |
| 7.050% Debentures due 2018 | BBB/Baa2 | $114.0 | 114.0 | | 114.0 | | 127.1 | 127.1 | | 111.50 | 3.13% | 5/15/18 | 7.050% | 8.0 |
| WES 2.600% Senior Notes due 2018 | BBB/Baa2 | $350.0 | 350.0 | | 350.0 | | 354.2 | 354.2 | | 101.20 | 2.23% | 8/15/18 | 2.600% | 9.1 |
| 6.950% Senior Notes due 2019 | BBB/Baa2 | $300.0 | 300.0 | | 300.0 | | 426.3 | 426.3 | | 142.10 | -2.53% | 6/15/19 | 6.950% | 20.9 |
| 8.700% Senior Notes due 2019 | BBB/Baa2 | $600.0 | 600.0 | | 600.0 | | 735.0 | 735.0 | | 122.50 | 2.64% | 3/15/19 | 8.700% | 52.2 |
| WES 5.375% Senior Notes due 2021 | BBB/Baa2 | $500.0 | 500.0 | | 500.0 | | 555.0 | 555.0 | | 111.00 | 3.38% | 6/1/21 | 5.375% | 26.9 |
| WES 4.000% Senior Notes due 2022 | BBB/Baa2 | $670.0 | 670.0 | | 670.0 | | 681.4 | 681.4 | | 101.70 | 3.73% | 7/1/22 | 4.000% | 26.8 |
| 3.450% Senior Notes due 2024 | BBB/Baa2 | $625.0 | 625.0 | | 625.0 | | 624.4 | 624.4 | | 99.90 | 3.46% | 7/15/24 | 3.450% | 21.6 |
| 6.950% Senior Notes due 2024 | BBB/Baa2 | $650.0 | 650.0 | | 650.0 | | 763.0 | 763.0 | | 117.39 | 4.61% | 6/15/24 | 6.950% | 45.2 |
| 7.500% Debentures due 2026 | BBB/Baa2 | $112.0 | 112.0 | | 112.0 | | 140.0 | 140.0 | | 125.01 | 4.67% | 10/15/26 | 7.500% | 8.4 |
| 7.000% Debentures due 2027 | BBB/Baa2 | $54.0 | 54.0 | | 54.0 | | 67.7 | 67.7 | | 125.40 | 4.36% | 11/15/27 | 7.000% | 3.8 |
| 7.125% Debentures due 2027 | BBB/Baa2 | $150.0 | 150.0 | | 150.0 | | 192.9 | 192.9 | | 128.62 | 4.17% | 10/15/27 | 7.125% | 10.7 |
| 6.625% Debentures due 2028 | BBB/Baa2 | $17.0 | 17.0 | | 17.0 | | 18.2 | 18.2 | | 107.00 | 5.84% | 1/15/28 | 6.625% | 1.1 |
| 7.150% Debentures due 2028 | BBB/Baa2 | $235.0 | 235.0 | | 235.0 | | 304.0 | 304.0 | | 129.37 | 4.21% | 5/15/28 | 7.150% | 16.8 |
| 7.200% Debentures due 2029 | BBB/Baa2 | $135.0 | 135.0 | | 135.0 | | 158.1 | 158.1 | | 117.10 | 5.43% | 3/15/29 | 7.200% | 9.7 |
| 7.950% Debentures due 2029 | BBB/Baa2 | $117.0 | 117.0 | | 117.0 | | 153.8 | 153.8 | | 131.46 | 4.82% | 3/15/29 | 7.950% | 9.3 |
| 7.500% Senior Notes due 2031 | BBB/Baa2 | $900.0 | 900.0 | | 900.0 | | 1,213.8 | 1,213.8 | | 134.87 | 4.44% | 5/1/31 | 7.500% | 67.5 |
| 7.875% Senior Notes due 2031 | BBB/Baa2 | $500.0 | 500.0 | | 500.0 | | 680.0 | 680.0 | | 136.00 | 4.70% | 9/15/31 | 7.875% | 39.4 |
| Zero-Coupon Senior Notes due 2036 | BBB/Baa2 | $2,360.0 | 2,360.0 | | 2,360.0 | | 944.0 | 944.0 | | 40.00 | 4.31% | 10/10/36 | 0.000% | 0.0 |
| 6.450% Senior Notes due 2036 | BBB/Baa2 | $1,750.0 | 1,750.0 | | 1,750.0 | | 2,152.5 | 2,152.5 | | 123.00 | 4.73% | 9/15/36 | 6.450% | 112.9 |
| 7.950% Senior Notes due 2039 | BBB/Baa2 | $325.0 | 325.0 | | 325.0 | | 461.8 | 461.8 | | 142.10 | 4.95% | 6/15/39 | 7.950% | 25.8 |
| 6.200% Senior Notes due 2040 | BBB/Baa2 | $750.0 | 750.0 | | 750.0 | | 920.3 | 920.3 | | 122.70 | 4.65% | 3/15/40 | 6.200% | 46.5 |
| 4.500% Senior Notes due 2044 | BBB/Baa2 | $625.0 | 625.0 | | 625.0 | | 641.3 | 641.3 | | 102.60 | 4.34% | 7/15/44 | 4.500% | 28.1 |
| WES 5.450% Senior Notes due 2044 | BBB/Baa2 | $400.0 | 400.0 | | 400.0 | | 436.8 | 436.8 | | 109.20 | 4.86% | 4/1/44 | 5.450% | 21.8 |
| 7.730% Debentures due 2096 | BBB/Baa2 | $61.0 | 61.0 | | 61.0 | | 72.2 | 72.2 | | 118.30 | 6.53% | 9/15/96 | 7.730% | 4.7 |
| 7.500% Debentures due 2096 | BBB/Baa2 | $78.0 | 78.0 | | 78.0 | | 78.0 | 78.0 | | 100.00 | 7.50% | 11/15/96 | 7.500% | 5.9 |
| 7.250% Debentures due 2096 | BBB/Baa2 | $49.0 | 49.0 | | 49.0 | | 59.0 | 59.0 | | 120.40 | 6.01% | 11/15/96 | 7.250% | 3.6 |
| **Total Sr. Unsec'd Debt** | | 16,177 | 16,177.0 | 2.1x | 8,808.0 | 1.1x | 17,055.7 | 9,686.7 | 1.2x | LTM EBITDA | $7,761.0 | | Sr. Unsec'd Int. Exp. | $858.2 |
| | | | | 2.1x | | 1.1x | | | 1.2x | 2014A EBITDA | $7,761.0 | | | |
| | | | | 2.8x | | 1.5x | | | 1.7x | 2015E EBITDA | $5,734.9 | | Total Int. Exp. | $858.2 |
| Other Debt & Adjustments | | | | | | | | | | | | | | |
| WES Revolving Credit Facility | BBB/Baa2 | 510.0 | 510.0 | | 510.0 | | 510.0 | 510.00 | | NA | NA | NA | NA | NA |
| **Total Debt** | | 15,092.0 | 15,092.0 | 2.6x | 9,318.0 | 1.6x | 17,565.7 | 9,318.0 | 1.6x | LTM EBITDA | $7,761.0 | | Total Int. Exp. | $858.2 |
| | | | | | | | | | 1.2x | 2014A EBITDA | $7,761.0 | | | |
| | | | | | | | | | 1.6x | 2015E EBITDA | $5,734.9 | | FCF | ($3,852.2) |
| Equity | | | | | | | | | | | | | | |
| Common Stock (515.5mn Shares) | | $45,826.2 | | | | | | | | $88.90 | 515.5 mn Shs | | | |
| **Total Equity Value** | | 45,826.2 | | | | | TEV | $54,634.2 | 7.0x | LTM EBITDA (12/31/14) | | $7,761.0 | | |
| | | | | | | | | | 7.0x | 2014A EBITDA | | $7,761.0 | | |
| | | | | | | | | | 9.5x | 2015E EBITDA | | $5,734.9 | | |

Sources: Company data and Imperial Capital, LLC.

## View (continued)

Therefore, we believe successful spending now on high-risk, high-impact deep-water exploration would allow APC to in effect transcend a year or two of low oil prices only to see that discovered oil enter a better priced market later. The same cannot be said about onshore unconventional oil shale plays. Spending on them now when oil prices are low can quickly erode finances and APC has scaled back hard on these efforts (54 rigs at the peak in 1Q14 to 14 rigs estimated 4Q15), deferring spending to later years when oil prices will likely be better. APC has an extraordinary track record in high-risk, high-impact development. Over the past five years (2009–2014), it had a 65% success rate, compared to the industry average of about 20% during the same time period. It has made a dozen Top 10 in the World discoveries since 2007. It has added a net 4.0BBOE of probable reserves at a low $15.00/BOE F&D cost for its shareholders.

In addition to high-impact exploration, APC differentiates itself with industry-leading project management once large discoveries have been made. It also has demonstrated very active portfolio management accelerating cash from long-dated large discoveries many years before "first oil" with techniques that also identify values created in a discovery. Finally, APC has one of the largest affiliated midstream MLPs of any E&P company. This affiliated structure provides it a stable source cash flow relatively protected from world crude oil prices income, providing funding for future exploratory growth and other potential opportunities.

## Rationale

**We believe APC's high-impact exploration efforts of the last few years will finally bear fruit.** High-impact exploration in deepwater in the U.S. Gulf of Mexico and globally has been a mainstay of building value at APC for two decades. Elevated to 42% of APC's 2015 budget, and probably more next year, its contribution to future reserves, production growth, and returns can be looked to supplant what is lost in the way of growth from its successful unconventional oil shale effort the last few years where drilling will virtually cease over the next few quarters.

**APC is but one of a handful U.S. E&P companies with high-impact exploration, so it is capable of postponing its "instant gratification" unconventional oil shale work; other companies do not have this advantage.** When successful, high-impact exploration is a long-term builder of value and APC's track-record is industry leading when it comes to finding very large (300MMbl to 1.0BBbl) oil fields. Other E&P companies do not have this skill set, let alone the organization that APC has built up over many years. Many E&P companies are skewed to unconventional oil plays where depletion rates are high and could be at risk of rapidly deteriorating production growth, returns, and reserves, if crude oil prices stay low through 2016 and drilling of their plays cannot or are not pursued.

**High-impact exploration offers the optionality for "leap-frogging" low oil prices – "instant gratification" unconventional oil shale plays do not have this benefit.** Spending now on high-impact exploration, which is a long-term endeavor and making discoveries typically leads to "first-oil" three to five years later. Currently *contango* in world oil markets are favorable to this type of endeavor too, with prices in the out years stronger than the immediate years; e.g., Brent at $60/bbl in 2015, $65/bbl in 2016, and $68/bbl in 2017. On the other hand, *backwardation* where commodity prices are higher in the immediate years than the out years, favors "instant gratification" unconventional oil shale plays with their burst of initial output; fast cash payback, and offset well location reserve additions. Unfortunately backwardation does not exist at the moment.

**Recent high-impact exploratory successes, which are now APC's mega-projects, can fund further frontier exploration.** Four APC projects currently in development should add 140,000 barrels a day of output and an estimated $15.0bn of free cash flow ($29.15 per share) by 2020, according to APC. Some of this cash we believe will be risked at even more high-impact exploration, potentially resulting in discoveries, that then become future mega-projects for development. We furthermore believe that APC's current mega-projects will more than offset depletion in its unconventional oil shale plays the next few years.

**APC also has some "next generation" of mega-projects advancing quickly.** Four other potential mega-projects are on the edge of APC's development pipeline. They just need an appraisal well or two. These appraisal wells should happen this year, so another estimated 100,000 to 200,000bbl/d could follow in the post-2020 period. The giant *Shenandoah* oil field in the deep-water Gulf of Mexico will go forward, in our opinion, as APC is just confirming its ultimate size with next (4th) well to design facilities. We think it is at least a 1.0BBL field; APC is operator with 30% interest, and partners are Chevron, Marathon, Cobalt, and Venari.

**Mega-projects also provide desirable long-lived, more stable, high-margin oil.** In general, deepwater mega-projects offer oil production that rises in the initial years, (one-to-two years); that then usually goes flat for a couple of years before going on 20-30% per annum declines. Lives of these fields are often 10-to 15 years. They also offer considerable cash margins, and international projects are tied to better Brent premium pricing. Unconventional oil shale wells contrast poorly to these metrics declining 50-70% in the first year and declining hyperbolically thereafter. Finally depending on the pricing environment some of these wells may be plugged and abandoned in three to five years too.

**APC has a strong 2015 crop of high-impact exploratory wells too.** This year, APC has three large tests in the deepwater Gulf of Mexico; the most interesting of which is *Opal* as it tests a deltaic fan, a geological feature that is very large in area, so oil potential is great. It will drill its first two wells in offshore Colombia, very frontier and risky in nature and also a well in offshore Kenya, again frontier and risky in nature. Discoveries could be play opening with years of running room for exploration and development.

**Once discovered, we believe investors can expect APC's strong project management to enhance value.** APC has consistently developed its large discoveries about 20-40% faster than the rest of the industry, and in most instances over the past decade, it has saved $1.0bn per project. On multi-billion dollar mega-projects (averaging about $5.0bn) this is considerable value creation.

**Once discovered, investors should also expect APC's portfolio management skill sets to bring forward values.** Typically, when APC makes a large discovery, it sells down carried interests covering its costs through development, bringing forward cash for other short-term projects, and de-risking development – all very beneficial. Such moves also result in putting a third-party valuation marker on the project -- very helpful to investors for formulating a net asset value.

**With a large midstream MLP affiliate, APC's exploration effort derives some indirect benefits as well.** APC owns 88% of Western Energy Partners (WGP). This MLP has revenues and cash flow that are relatively insensitive to changes in commodity prices and throughput volumes. As a result, its $646 mn of cash flow EBITDA (2014) helps back its parent company's overall capex.

**Finally, APC is strong financially—a prerequisite for high-risk, high-impact exploration.** High impact exploration has its attendant risks with wildcat wells sometimes costing $100mn a piece. Hence a strong balance sheet is a pre-requisite for such risk taking. APC net debt to cap ratio is predicted to stay relatively constant at 35% the next few years and it has upwards of $8.0bn of borrowing capacity.

## Valuation

**Our one-year price target of $117 is based on an *average* of 7.5x our 2016E EBITDAX of $7.5bn and our $181 per share NAV, discounted by 20%.** We value APC on two methodologies: on a multiple of EV/EBITDAX and on NAV. We assign APC a 7.5x multiple to our 2016E EBITDAX. Historically, this is the company's mean multiple, excluding the extreme years; e.g., the financial crisis in 2008, and 2011 when it was penalized as a participant in the *Macondo/Deepwater Horizon* blow-out, in the Gulf of Mexico. We also apply a 20% discount to our NAV as we have observed that E&P companies typically trade at 80% of NAV over the long term, and such a discount also leaves upside for acquirers in takeover cycles.

**Figure 3. Anadarko Petroleum Corp.—Valuation Methodologies: EV/EBITDAX and NAV**

| ($MM, except per share) | |
|---|---|
| **EV/EBITDA** | |
| 2016E EBITDAX | 7,505 |
| EV/EBITDA multiple | 7.5x |
| Target EV | 56,291 |
| less: Net debt | (10,714) |
| Equity valuation | 45,576 |
| per share | $88 |
| | |
| **NAV** | |
| Estimated net asset value | $181 |
| Discounted 20% | ($36) |
| Discounted NAV | $145 |
| | |
| **Price Target** | **$117** |

Sources: Imperial Capital LLC

**APC is inexpensive versus its peers and it should trade at a premium in our opinion given its high-impact exploration organization.** Versus its peers, APC trades at a 10% discount and a 14% discount on 2015 and 2016 TEV/EBITDAX multiples, respectively. It also trades at a 5bp discount, or 51% of its NAV to the average NAV discount (46%) of the two other crude oil sensitive E&P companies that we actively cover. We think these discounts are unjustified given APC's large and historically successful high-impact exploration organization and its lesser dependence on unconventional oil shale plays for its future growth.

**Figure 4. Anadarko Petroleum Corp.—Analysis of Select Equity Comparables, Prices as of 4/9/15**

| Company | Ticker | IC Rating | Current Price ($) | Price Target ($) | Market Cap. ($bn) | TEV ($bn) | TEV/EBITDA 2015E | TEV/EBITDA 2016E | NAV /Share | Discount to NAV (%) | % Liquids Production | Net Debt/ Total Cap. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apache Corp. | APA | Outperform | $66.47 | $79 | $25.0 | $35.5 | 7.6x | 5.4x | $124 | 46% | 61% | 29% |
| Devon Energy Corp. | DVN | NR | $64.94 | NR | $26.7 | $38.0 | 7.2x | 7.1x | NR | NR | 56% | 26% |
| EOG Resources Inc. | EOG | NR | $95.71 | NR | $52.5 | $58.4 | 12.9x | 9.5x | NR | NR | 62% | 16% |
| Marathon Oil Corp. | MRO | NR | $28.77 | NR | $19.4 | $25.8 | 8.5x | 6.2x | NR | NR | 50% | 15% |
| Noble Energy, Inc. | NBL | NR | $50.92 | NR | $19.7 | $25.9 | 10.0x | 8.6x | NR | NR | 45% | 30% |
| Pioneer Natural Resources Co. | PXD | Outperform | $174.54 | $270 | $26.1 | $27.7 | 15.1x | 12.1x | $320 | 45% | 72% | 16% |
| ***Average*** | | | | | | | ***10.2x*** | ***8.1x*** | | | ***58%*** | ***22%*** |
| **Anadarko Petroleum Corp.** | **APC** | **Outperform** | **$88.90** | **$107** | **$45.8** | **$55.9** | **9.3x** | **7.1x** | **$181** | **51%** | **50%** | **35%** |

Sources: Company data and Imperial Capital LLC

**What would make us incrementally more positive:**

- **World oil prices rebounding from a break-down of Iranian nuclear framework.** In the relative near term, if the Iranian nuclear agreement breaks down, a lifting of oil export sanctions on that country may dissolve. This would remove the threat of a considerable amount of sanctioned crude oil ~900,000bbl/d re-entering world oil markets.
- **World oil prices rebounding from Saudi Arabia pulling back on oil production and its market share agenda**. We maintain that the Saudis are dealing with an existential threat from Iran's hegemony in the Mideast. By over producing, Saudi Arabia keeps Iran's oil revenues and funding for hegemony depressed. Since the last OPEC meeting, Saudi Arabia has grown its production faster than world oil demand – growing market share more than its stated goal of holding market share.
- **APC is unhedged on crude oil production**. Every $5.00/bl change in world oil prices on an annualized basis changes its EPS by $0.71 or 30% relative to our estimate; and changes its EBITDA by $567mn or 11% relative to our estimate.

**What would make us incrementally more negative:**

- **A U.S. economic slow-down, and natural gas demand being impacted.** Natural gas is the most industrial of all fossil fuels. Industrial demand represents 30-35% of total U.S. natural gas demand and has been rising over the last few years at about 2% *per annum*. If an economic slowdown in the industrial sector occurs, natural gas demand, and in turn prices, may weaken.
- **World oil prices remaining depressed, with the weight of additional Iranian oil from sanctions being lifted and Saudi Arabia pumping additional oil.** There is a chance for Western nation economic sanctions that negatively impacted Iran's oil exports of about 900,000 bbl/d being lifted. Return of such a large quantity of oil to world markets would be a depressant to world oil pricing. In addition, Saudi Arabia may continue to press onwards with its market share agenda. It has about 2.0MMBopd of spare capacity. We believe either situation could keep world oil prices lower for longer, under $50/Bbl (WTI) for the next few years.
- **APC operates in Algeria and regional Islamist threats though remote exist.** Though APC Algerian facilities and operations are remote and in a desert environment, they could be subject to interruption from attack.

## *APC's 2015 Capital Spending Program—Points to Its High-Impact Exploration Optionality Being Put to Greater Use*

As we have previously stated, we believe APC's high-impact deepwater exploration and development can carry the day for growth and continue to do so for the next few years. As shown in Figure 5 APC will spend 42% or $2.4bn of its 2015 capex ($5.6bn total) on mid-to-long cycle exploration and development projects (mainly 3+ years in nature) up from 25% spent on these type of projects in 2014. Notably, these exploration expenditures of $2.4bn went up 30% from their $1.8bn average of 2010-2013. Conversely, APC's 2015 capex on maintenance work to hold production flat remains at $3.0bn to $3.2bn about the same as 2014; and capex for growth in short-cycle unconventional oil plays goes to zero after aggressive multi-billion dollar a year spending. APC's rig count in these "instant-gratification" plays goes from 54 rigs in 1Q14 at its peak of activity to 14 rigs by 4Q15 in its budget. The company has guided that maintenance capital can probably hold the production flat in 2015 in its unconventional oil shale plays preserving them for later. In 2016 and 2017, depending on what oil prices do, and what happens to onshore U.S. oilfield service costs, short-cycle unconventional oil shale projects will need much more capital for increased drilling to hold their output flat, let alone have them grow. With these uncertainties, APC is fortunate to be able to grow thru exploration significantly the next few years if it has to let the "instantaneous-gratification" unconventional oil shale plays slide away in terms of output and contribution. *Only one or two other U.S. E&P companies that are geared to crude oil today, in our opinion, have this kind of high-risk, high impact exploration optionality. The majority of U.S. E&P companies must continue to drill, hope to drop costs, or cease drilling altogether in less economic unconventional oil shale plays – plays with steep depletion rates.*

**Figure 5. Anadarko Petroleum Corp.—Historic Capital Spending Break-down and 2015 Long-Cycle Exploration Capex Emphasis**




Sources: APC Investor Presentation, March 2015.

## *APC Has a Proven High-Impact Exploration Strategy*

APC is but one of a handful U.S. E&P companies with high-impact exploration, so it is capable of postponing its "instant gratification" unconventional oil shale work while other companies do not have that advantage. High-impact exploration is a long-term builder of value when successful and APC's track-record is industry leading when it comes to finding very large (300MMbl to 1.0BBbl) oil fields. Other E&P companies don't have this skill set, let alone the organization. Many are skewed to unconventional oil plays and could be shadows of themselves if crude oil prices stay low through 2016, and greater drilling does not occur allowing depletion which is high (20-30% per annum on average in mature plays) to erode output.

APC has an extraordinary track record in high-risk, high-impact deep-water exploration and development. It has a 65% success rate the past five years—industry average is about 20%. It has made a dozen, top 10 in the world discoveries since 2007. It has added a net 4.0BBOE of proved and probable reserves at a low $15.00/BOE F&D cost for its shareholders. Figure 6 shows some of APC's largest oil and gas discoveries.

**Figure 6. Anadarko Petroleum Corp.—Historic Exploration Successes –Top-10 in World Discoveries Made since 2007**




Sources: APC Investor Presentation, March 2015.

## *APC's Past High-Impact Exploration Successes—Discoveries Are Now Development Mega-Projects With Significant Volumes and Free Cash Flow*

Eight mega-projects advancing from prior exploration successes will provide significant volumes of oil and free cash flow. Just the first four of APC's mega-projects will more than double its conventional oil output from 100,000BOE/d today to 240,000BOE/d by 2020 and likely generate $15.0bn of free cash flow ($29.15/share) at $65/Bbl (current forward strip Brent pricing). The projects and their timing include: *Lucius* 1Q15; *Heidelberg* 2Q16; in the deep-water Gulf of Mexico; the *TEN project* (Tweneboa/Enyenra/Ntomme fields) offshore Ghana; and the *Mozambique* LNG project. Figure 7 shows APC's discoveries that have contributed to its growth the past few years and that are set to contribute to growth through 2021.

**Figure 7. Anadarko Petroleum Corp.—Production Growth Profile 2010-2021 from Exploration Successes – Mega-Projects Developed or in Development Mode**




Sources: APC Investor Presentation, March 2015.

Figure 8 shows APC's capital spending and cash flow (EBITDAX) and the free cash flow from its existing mega-projects. Free cash flow is considerable, at $15bn, and we think it can be diverted to more exploration and development fostering more discoveries and future mega-projects. We note that the $15bn of free cash flow from these projects would, at the company's present rate of $2.4bn of spending in medium to long cycle projects, represent more than six years of same (medium to long cycle investments) in the future if APC so chooses. We also note the significant free cash flow APC estimates in 2017 and 2018 of about $2.5bn would be more than enough to jump-start APC's short-term cycle unconventional oil shale plays in that period should crude oil prices of $60/bbl or more occur.

**Figure 8. Anadarko Petroleum Corp.—Capital Spending and Cash Flow of Current Mega-Projects**




Sources: APC Investor Presentation, March 2015.

## *APC Also Has At Least Four "Next-Generation" Mega-Projects*

An almost continuous pipeline of mega-projects appears possible for APC, we believe, potentially leading to more crude oil for its production mix. Another four "next generation" mega-projects, in our opinion, are just a year from being sanctioned and they average 90% crude oil in terms of output. Each discovery needs but one or two appraisal wells to delineate them and these wells are drilling now. These projects include the potential +1.0 billion barrel *Shenandoah* discovery in the U.S. Gulf of Mexico perhaps one of the largest oil fields found in the past five years in the U.S. deepwater, where APC is operator and has a 30% interest; *Yucatan* about five miles away where APC is operator and has a 25% interest, conceivably they could be developed simultaneously and used associated facilities saving development costs. *Phobos* in the deepwater Gulf of Mexico would be a standalone development. Finally, there is *Paon* in offshore Cote d'Ivoire. Conceivably, this project could be developed quickly, perhaps contributing volumes and cash flow as early as 2018.

**Figure 9. Anadarko Petroleum Corp.—Pipeline of Next Generation and Current Mega-Projects**




Sources: APC Investor Presentation, March 2015.

## *High Impact Exploration Lends Itself to Generating Three Other Benefits That APC Can Advantage Itself On*

**Mega-projects also provide APC desirable long-lived, more stable, high-margin oil production, unlike shale plays.** In general, deep water fields have 20-30% *per annum* decline rates after they reach peak (2 to 3 years) and last 10 to 15 years. This contrasts sharply with unconventional shale oil plays where individual wells decline far faster, at 50-70% in the first year, and decline hyperbolically. Depending on prices, if too low, shale oil wells may be abandoned in just four or five years. As a result, APC's mega-projects provide it with long-lived, more stable production that is potentially more valuable from a cash flow perspective. Cash flow is the life-blood of any E&P company. In terms of cash margins, APC's deep-water Gulf of Mexico wells in 2014 had $64/Bbl EBITDAX/BOE margins, Algeria had $72/Bbl EBITDAX/BOE margins, and Ghana had $90/Bbl EBITDAX/BOE margins. Adjusting for current forward strip prices, these margins would still be fairly attractive at $24/BOE; $31/BOE, and $49/BOE, respectively.

Figure 10 illustrates the contribution of long-lived, more stable, high-margin oil and liquids production to APC. We include the Mozambique LNG project's production which we believe will likely be tied to an oil-price formula based contract. Presently, 155 MBOE/D of APC's projected 2015 total production or 18% is stable higher margin liquids production by 2021 it will be 457 MBOE/D or 44% of its total production.

**Figure 10. Anadarko Petroleum Corp.—Stable Higher-Margin Crude-Oil and Liquids Sales Volumes from Mega-Projects and as a Percentage of Total APC Production 2010 to 2021E**




Sources: Company data and Imperial Capital, LLC.

**Industry-leading project management within APC often enhances exploration's value.** Time and time again, APC has brought its project management skills to bear successfully on the deepwater drilling and development infrastructure needed for its mega-projects. The merger of APC and Kerr McGee (for $16.4bn) in 2006 with their complimentary aspects – APC's deepwater *exploration* prowess and KMG's deepwater *development* expertise – accelerated what is today a formidable high-impact exploratory and deepwater project organization on par with expertise inside a handful of super-major international oil companies, but with the efficiency of an independent oil company. The next generation of mega-projects will very likely benefit from this. From the FPSO used in Ghana's *Jubilee* field, to the FPSO proposed for *TEN complex* in Ghana, to the twin look-alike spars for the giant *Lucius* and *Heidelberg* mega-projects "design one, but build two," to APC's knowledge transfer, use of standardization, contractor continuity, as well as its efficient and accurate reservoir skills being employed, leading to faster and more efficient development of discoveries. APC estimates that it shortened the times for development of *Lucius* and *Heidelberg* by four years or 40% from the ten years that recent similar industry projects would have taken. APC estimates that its projects management skill sets added (saved) approximately $1.0bn for these projects and the six other mega-projects that came before them. Figure 11 shows how APC has built its mega-projects ahead of schedule and under budget.

**Figure 11. Anadarko Petroleum Corp.—Fast and Efficient in Mega-Project Performance**




Sources: APC Investor Presentation, March 2015.

**High impact exploration success at APC is usually leveraged up with active "portfolio management."** APC has been one of the most active portfolio managers in the E&P sector over the past five years in bringing cash forward from long-dated projects to short-dated projects such as its unconventional shale plays. Its portfolio management has also helped identify value of several long-dated projects and leverage down its future costs on a tax efficient basis. Tools of its trade include: forming joint-venture or JVs, partial and complete divestitures, selling of carried interests, doing exploration farm downs, and the use of one of the largest affiliated midstream publicly traded master limited partnerships (MLPs) for its gathering, processing, and pipeline transportation needs. APC has done over $12.5bn in asset monetizations since 2010, half of which, $6.5bn, were divestitures, $5.0bn in carried-interests, $1.0bn of farm downs. Additionally, it has sold down $3.0bn of midstream projects to its MLP, Western Gas Partners (WGP). APC has already announced $700mn of divestitures for 2015. We expect that if it has future exploration success, that additional portfolio management will occur with its attendant benefits cited above. We expect that if crude oil prices do not recover in the next two to three years, APC will use its portfolio management skills on some of its prospective onshore unconventional shale plays, e.g., *Delaware Wolfcamp* +1.0bn barrels of resource potential, 5,000 future wells; *East Texas/North Louisiana* about 0.9bn barrels of resource potential, 1,300 future wells to raise funds for funding growth in its primary unconventional oil plays *Wattenberg Niobrara*, and *Eagle Ford shale*, where returns are highest and where large established midstream infrastructure needs to be supported. Figure 12 illustrates examples of how APC has used portfolio management skill to bring forward values, lay-off risk, and monetize exploration plays and projects.

**Figure 12. Anadarko Petroleum Corp.—Differentiated Portfolio Management and Exploration Related Transactions Completed Between 2010 and 2014**




Sources: APC Investor Presentation, March 2015.

**Though not directly tied to high-impact exploration, we believe APC's large Midstream MLP affiliate makes a positive difference in terms of APC's overall valuation and offering relatively stable cash-flow.** The latter can be thought of as a general source of funding that is there for APC irrespective of short term swings in oil and natural gas commodity prices. APC owns 88% of Western Gas Equity Partners (WGP) the balance is public. WGP owns and operates 14 gas gathering and processing plants and 14,000 miles of pipelines largely in the Rocky Mountain producing states and in Texas with throughput capacity of 3.7Bcf/d. WGP had total assets of $6.4bn and total revenues of 1.3bn in 2014. WGP generated $646mn of fee based, fixed price EBITDA in 2014, and it has limited commodity price exposure and has growth possibilities (its EBITDA grew 50% per annum the past two years.) It is also relatively insensitive to through-put volumes in its various facilities as 70% of its current volumes are demand charge or cost of service based with its principal customers, the largest of which is APC. About 75% of WGP's revenue and 55% of its throughput is with APC. Indirectly, this stable cash flow and EBITDA can be seen as supporting APC's high impact exploration and mega-project development efforts. APC's cash flow take on the WGP's 88% of 2014 EBITDA or cash flow represents about $570mn a year, about 10% of APC's 2015 total capex program. In terms of contribution to APC's overall value, WGP's market cap at its recent share price of $62.38 is $13.7bn. With an 88% ownership, we estimate WGP is worth $11.7bn to APC.

Beyond WGP's overall contribution to APC's valuation and its source of stable cash flow, it also provides significant return of cash to APC when APC does the initial or greenfield midstream investment then sells down that investment to WGP. WGP has in effect recycled slightly more than $3.0bn back to APC from those transactions. To the extent APC has future onshore exploration success, more midstream facilities will be needed that it funds in order to derive recycled investment cash back. Again, this can help fund its high-impact exploration effort. Figure 13 shows the benefits and structure of APC's affiliated MLP midstream partnerships.

**Figure 13. Anadarko Petroleum Corp.—Midstream MLP Affiliate Has Provided +$3.0bn of Cash and Created Approximately $12.0bn of Value for APC Shareholders**




Sources: APC Investor Presentation, March 2015.

**APC is strong enough financially to pursue high-impact exploration the next few years, in our view.** While we do not expect APC's financials to be completely insulated from the downturn in commodity prices, we believe that the company will be able to remain healthy levels in key debt metrics permitting it to wholly pursue its high impact projects in 2016. High impact exploration has its attendant risks with wildcat wells sometimes costing $100mn a piece. Hence a strong balance sheet is a pre-requisite for such risk taking.

With $3.1bn of cash on hand, $3.5bn of availability on its revolving credit facility, and the end of Tronox settlement-related payments, we expect APC to progress through 2015 relatively unscathed by the depressed commodity environment. With declining 2015 production growth and the depressed commodity environment, we expect the company to incur a $1.1bn outspend in 2015, incorporating a $5.5bn capex budget. While these factors weigh on earnings, exhibited by the firm's net debt/EBTIDAX doubling to 2.0x from 1.0x, this outspend is easily covered by the firm's short-term borrowing capacity and does not impact that trajectory of the company's strategy. APC's net debt to total cap remains relatively healthy, with the ratio increasing to 36% from 28%.

This ability to remain relatively insulated depressed commodity prices permits APC to fully commit to its high-impact projects. While it should still maintain relatively conservative strip pricing in 2016 ($56.75/bbl WTI and $3.08/mcf NYMEX Henry Hub), we expect that APC's high impact projects will boost earnings with net debt/EBITDAX returning to 1.4x, net debt to total cap falling to 34% and the firm being able to generate $550mn of free cash flow.

**Figure 14. Anadarko Petroleum Corp.—Financials and Debt Metrics, 2012–2016E**

| CASH FLOW STATEMENT ($MM) | 2012 | 2013 | 2014A | 2015E | 2016E |
|---|---|---|---|---|---|
| Adjusted EBITDAX | $8,966 | $9,403 | $7,761 | $5,735 | $7,505 |
| Dividend | (180) | (180) | (273) | (551) | (552) |
| Interest | (742) | (686) | (772) | (805) | (804) |
| Discretionary Cash Flow | 8,044 | 8,537 | 6,716 | 4,379 | 6,150 |
| Total Capex | 7,311 | 8,523 | 8,729 | 5,500 | 5,600 |
| Free Cash Flow | 733 | ($263) | $3,011 | ($1,121) | $550 |
| Collection of Algeria exceptional profits tax recievable | 1,006 | 730 | | | |
| **Free Cash Flow** | $1,739 | $467 | $3,011 | ($1,121) | $550 |

| Balance Sheet ($MM) | 2012 | 2013 | 2014A | 2015E | 2016E |
|---|---|---|---|---|---|
| Cash | 2,471 | 3,698 | 7,369 | 3,136 | 3,876 |
| Long-Term Debt | 13,269 | 13,065 | 15,092 | 14,436 | 14,625 |
| Net Long-Term Debt | 10,798 | 9,367 | 7,723 | 11,300 | 10,750 |
| Shareholders' Equity | 20,629 | 24,333 | 19,725 | 19,725 | 20,465 |
| Net Debt to Capitalization | 34% | 28% | 28% | 36% | 34% |
| Net Debt to EBITDAX | 1.2x | 1.0x | 1.0x | 2.0x | 1.4x |

Sources: Company data and Imperial Capital, LLC.

## *High Impact Exploration Can Keep APC's Production Flat the Next Few Years*

We believe that APC's existing high-impact projects can basically hold its overall production flat to slightly up the next few years offsetting predicted declines in its unconventional oil shale plays. APC's unconventional oil shale plays, which were very successful in the past few years, currently comprise approximately 40% of its overall production and rose at 40% *per annum* on average between 2011 and 2014. We think these plays have a composite 20-30% *per annum* decline rate. For 2015, we see these plays still rising at 7% from drilling and completion spill-over activity from 2014, but they should decrease 5% in 2016 as depletion takes over and deferred well completions (wells drilled in 2015 but not completed, approximately 200 wells) are brought online, softening underlying depletion. We then assume that crude oil prices rise in 2017 to $70/bbl, sufficient to rekindle some growth in unconventional oil shale drilling in that year and see its plays growing 5% *per annum*. Looked at across this two year span (2016-2017), APC's unconventional oil shale plays are basically flat.

With the addition of APC's mega-projects, we estimate total company wide production will increase 6% in 2016, more than countering the declines in its unconventional shale plays and it base conventional production. Figure 15 illustrates the layering in and importance of APC's high-impact exploratory successes and their contribution to its overall production growth the next few years.

**Figure 15. Anadarko Petroleum Corp.—Anadarko Production Profile by Play and Play Type**




Sources: Company data and Imperial Capital, LLC.

**Figure 16. Anadarko Petroleum Corp.—Net Asset Value: Proved Reserves**

| Anadarko Petroleum: Net Asset Value | | | | |
|---|---|---|---|---|
| Proved Reserves | | | | |
| NATURAL GAS | Reserves (Bcfe) | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| United States | | | | |
| Developed | 6,635 | $1.50 | 9,953 | $19.31 |
| Undeveloped | 2,033 | $1.00 | 2,033 | $3.94 |
| Total | 8,668 | $1.38 | 11,986 | $23.25 |
| International | | | | |
| Developed | 27 | $0.50 | 14 | $0.03 |
| Undeveloped | 7 | $0.25 | 2 | $0.00 |
| Total | 34 | $0.45 | 15 | $0.03 |
| CRUDE OIL | Reserves (MMBbls) | Unit Value ($/Bbl) | Value ($ MM) | Per Share |
| United States | | | | |
| Developed | 352 | $20.00 | 7,040 | $13.66 |
| Undeveloped | 352 | $15.00 | 5,280 | $10.24 |
| Total | 704 | $17.50 | 12,320 | $23.90 |
| International | | | | |
| Developed | 190 | $22.00 | 4,180 | $8.11 |
| Undeveloped | 35 | $18.00 | 630 | $1.22 |
| Total | 225 | $21.38 | 4,810 | $9.33 |
| NGLs | Reserves (MMBbls) | Unit Value ($/Bbl) | Value ($ MM) | Per Share |
| United States | | | | |
| Developed | 304 | $6.50 | 1,976 | $3.83 |
| Undeveloped | 162 | $5.00 | 810 | $1.57 |
| Total | 466 | $5.98 | 2,786 | $5.40 |
| International | | | | |
| Developed | 13 | $5.50 | 72 | $0.14 |
| Undeveloped | 0 | $4.00 | 0 | $0.00 |
| Total | 13 | $5.50 | 72 | $0.14 |
| **Total Proved** | **2,858** | **$11.19** | **$31,988** | **$62.06** |

Sources: Company data and Imperial Capital, LLC.

**Figure 17. Anadarko Petroleum Corp.—Net Asset Value: Probable Reserves**

| Probable Reserves | Reserves | Unit Value | Value ($ MM) | Per Share |
|---|---|---|---|---|
| **US Natural Gas** | BCFE | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| Wattenberg | 900 | $0.30 | $270 | $0.52 |
| Marcellus | 12,600 | $0.20 | $2,520 | $4.89 |
| Haynesville | 2,000 | $0.20 | $400 | $0.78 |
| **Total** | **15,500** | **$0.21** | **$3,190** | **$6.19** |
| **U.S. Liquids Rich Plays** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Wattenberg- Niobrara | 750 | $5.00 | $3,750 | $7.27 |
| Eagle Ford Shale | 315 | $5.00 | $1,575 | $3.06 |
| Delaware Basin- Wolfcamp | 382 | $4.00 | $1,530 | $2.97 |
| Eaglebine | 86 | $4.00 | $345 | $0.67 |
| **Total** | **1,534** | **$4.69** | **$7,200** | **$13.97** |
| **Gulf of Mexico** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Low Risk GOM | 100 | $10.00 | $1,000 | $1.94 |
| Sanctioned Mega Projects | | | | |
| Caesar/Tonga (33.75% WI) | 80 | $19.25 | $1,540 | $2.99 |
| Lucius (23.8% WI) | 95 | $19.25 | $1,827 | $3.54 |
| Heidelberg (31.5% WI) | 50 | $19.25 | $1,012 | $1.96 |
| Emerging Mega Projects | | | | |
| Shenandoah (30% WI) | 333 | $9.00 | $2,997 | $5.81 |
| Yucatan (25% WI) | 75 | $9.00 | $675 | $1.31 |
| **Total** | **733** | **$12.35** | **$9,051** | **$17.56** |
| **International** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| **North Africa** | | | | |
| Algeria | 100 | $10.00 | $1,000 | $1.94 |
| **West Africa** | | | | |
| Côte d'Ivoire- Paon (65% WI) | 195 | $8.00 | $1,560 | $3.03 |
| Ghana | | | | |
| Jubilee (31% WI) | 403 | $18.00 | $7,254 | $14.07 |
| TEN (19% WI) | 190 | $10.00 | $1,900 | $3.69 |
| **East Africa** | BCFE | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| Mozambique (26.5% WI) | 19,875 | $0.35 | $6,996 | $13.57 |
| **Brazil** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Wahoo | 80 | $10.00 | $800 | $1.55 |
| Itaipu | 100 | $10.00 | $1,000 | $1.94 |
| Itauna | 60 | $10.00 | $600 | $1.16 |
| **Total U.S.** | **17,767** | **$1.09** | **19,441** | **$37.71** |
| **Total International** | **21,003** | **$1.01** | **21,110** | **$40.95** |
| **Total Probable** | **38,770** | **$1.05** | **$40,551** | **$78.67** |

Sources: Company data and Imperial Capital, LLC.

**Figure 18. Anadarko Petroleum Corp.—Net Asset Value: Possible Reserves**

| Possible Reserves | 2012 | Unit Value | Value ($ MM) | Per Share |
|---|---|---|---|---|
| **US Natural Gas** | BCFE | Unit Value ($/Mcf) | | |
| Wattenberg | 900 | $0.30 | $270 | $0.52 |
| Marcellus Shale | 12,600 | $0.30 | $3,780 | $7.33 |
| Haynesville Shale | 2,000 | $0.30 | $600 | $1.16 |
| Total | 15,500 | $0.30 | $4,650 | $9.02 |
| **U.S. Liquids Rich Plays** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Wattenberg | 600 | $3.25 | $1,950 | $3.78 |
| Eagle Ford Shale | 315 | $2.50 | $788 | $1.53 |
| Delaware Basin | 765 | $3.25 | $2,486 | $4.82 |
| Eaglebine | 86 | $1.50 | $129 | $0.25 |
| Total | 1,766 | $3.03 | $5,353 | $10.38 |
| **Gulf of Mexico** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Deepwater | 1,000 | $3.00 | $3,000 | $5.82 |
| Total | 1,000 | $3.00 | $3,000 | $5.82 |
| **International** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| **North Africa** | | | | |
| Algeria | 50 | $6.00 | $300 | $0.58 |
| **West Africa** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Côte d'Ivoire | 50 | $6.00 | $300 | $0.58 |
| Ghana | | | | |
| MTA (31% WI) | 100 | $6.00 | $600 | $1.16 |
| Liberia | 20 | $6.00 | $120 | $0.23 |
| **East Africa** | BCFE | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| Mozambique (26.5% WI) | 25,000 | $0.10 | $2,500 | $4.85 |
| **Brazil** | | | | |
| Wahoo | 50 | $8.00 | $400 | $0.78 |
| Itaipu | 66 | $8.00 | $528 | $1.02 |
| Itauna | 40 | $8.00 | $320 | $0.62 |
| Total International | 25,376 | $0.20 | $5,068 | $9.83 |
| **Total Possible** | **30,726** | **$0.59** | **$18,071** | **$35.06** |

Sources: Company data and Imperial Capital, LLC

**Figure 19. Anadarko Petroleum Corp.—Net Asset Value**

| | | |
|---|---|---|
| Western Gas Equity Partners | $11,568 | $22.44 |
| (WGP Share Price multiplied by APC 88.3% ownership and no. shares (218.9mn) outstanding) | | |
| Other Assets | $2,000 | $3.88 |
| Less: Net Long-Term Debt | $10,714 | $20.79 |
| **Net Asset Value** | **$93,464** | **$181.31** |
| Diluted shares outstanding | 515.48 | |

Sources: Company data and Imperial Capital, LLC.

**Figure 20. Anadarko Petroleum Corp.—Production, Prices, and Costs, 2012–2016E**

| Production, Prices, Costs | 2012 | 2013 | 2014A | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Daily Production** | | | | | | | | | | | | | |
| **Natural Gas** | | | | | | | | | | | | | |
| US Natural Gas (MMcfd) | 2,495 | 2,651 | 2,589 | 2,702 | 2,486 | 2,337 | 2,220 | 2,434 | 2,253 | 2,287 | 2,321 | 2,356 | 2,305 |
| Canada Natural Gas (MMcfd) | | | | | | | | | | | | | |
| Other International Gas (MMcfd) | | | | | | | | | | | | | |
| Total Gas (MMcf/d) | 2,495 | 2,652 | 2,590 | 2,702 | 2,486 | 2,337 | 2,220 | 2,436 | 2,253 | 2,287 | 2,321 | 2,356 | 2,304 |
| **Crude Oil** | | | | | | | | | | | | | |
| US Crude Oil (MBbld) | 149.0 | 158.3 | 202.3 | 207.9 | 203.7 | 201.7 | 199.7 | 203.3 | 209.7 | 262.2 | 275.3 | 289.0 | 259.0 |
| Algerian Crude Oil (MBbld) | 54.3 | 55.0 | 66.0 | 67.2 | 65.2 | 63.2 | 62.0 | 64.4 | 66.9 | 65.7 | 68.3 | 67.0 | 67.0 |
| Other International Crude Oil (MBbld) | 29.3 | 35.0 | 22.8 | 28.8 | 25.1 | 21.8 | 19.0 | 23.7 | 19.2 | 23.9 | 19.4 | 24.2 | 21.7 |
| Total Crude Oil (MBbls/d) | 232.5 | 248.3 | 291.0 | 303.9 | 294.0 | 286.8 | 280.6 | 291.3 | 295.8 | 351.8 | 362.9 | 380.2 | 347.7 |
| **Natural Gas Liquids** | | | | | | | | | | | | | |
| NGLs (MBbld) | 83.0 | 90.8 | 119.5 | 134.2 | 120.7 | 108.7 | 97.8 | 115.3 | 107.6 | 118.3 | 130.2 | 143.2 | 124.8 |
| **Total Production (MBOE/d)** | 731.3 | 781.0 | 842.2 | 888.4 | 829.1 | 784.9 | 748.4 | 812.7 | 778.9 | 851.3 | 879.9 | 916.0 | 856.5 |
| **Production Mix** | | | | | | | | | | | | | |
| **Oil** | 32% | 32% | 35% | 34% | 35% | 37% | 38% | 36% | 38% | 41% | 41% | 41% | 41% |
| **NGLs** | 11% | 12% | 14% | 15% | 15% | 14% | 13% | 14% | 14% | 14% | 15% | 16% | 15% |
| **Natural Gas** | 57% | 56% | 51% | 51% | 50% | 50% | 49% | 50% | 48% | 45% | 44% | 43% | 45% |
| **Prices** | | | | | | | | | | | | | |
| **Natural Gas** | | | | | | | | | | | | | |
| US Natural Gas ($/Mcf) | $2.68 | $3.50 | $4.07 | $2.92 | $3.10 | $3.30 | $3.32 | $3.15 | $2.85 | $2.85 | $2.85 | $2.85 | $2.85 |
| **Crude Oil** | | | | | | | | | | | | | |
| US Crude Oil ($/Bbl) | 97.42 | 96.99 | 88.00 | $44.00 | $52.00 | $57.00 | $62.00 | 53.71 | $60.00 | $57.00 | $57.00 | $57.00 | 57.60 |
| Algerian Crude Oil ($/Bbl) | 110.29 | 109.20 | 98.56 | $51.00 | $59.00 | $64.00 | $69.00 | 60.60 | $69.00 | $69.00 | $69.00 | $69.00 | 69.00 |
| Other International Crude Oil ($/Bbl) | 112.58 | 109.06 | 100.43 | $49.00 | $57.00 | $62.00 | $67.00 | 58.75 | $67.00 | $67.00 | $67.00 | $67.00 | 67.00 |
| Total Oil | 102.83 | 100.80 | 90.65 | $45.96 | $53.95 | $58.92 | $63.91 | 55.62 | $62.54 | $59.88 | $59.84 | $59.70 | 60.38 |
| **Natural Gas Liquids** | | | | | | | | | | | | | |
| US NGLs ($/Bbl) | 42.50 | 37.97 | 37.28 | $21.15 | $24.75 | $27.00 | $29.25 | 25.21 | $26.00 | $26.00 | $26.00 | $26.00 | 26.00 |
| **Production Growth (%)** | | | | | | | | | | | | | |
| Crude Oil | | 7% | 17% | -7% | -1% | 0% | -1% | 0% | 3% | 18% | 6% | 3% | 19% |
| NGLs | | 9% | 32% | 4% | 1% | -19% | -19% | -3% | 10% | 3% | 21% | 21% | 8% |
| Natural Gas | | 6% | -2% | 6% | -8% | -6% | -5% | -6% | 1% | 1% | 1% | 1% | -5% |
| **Total** | | 7% | 8% | 4% | -7% | -5% | -5% | -3% | 4% | 9% | 3% | 4% | 5% |
| **E&P Unit Costs ($/BOE)** | | | | | | | | | | | | | |
| Direct operating | $3.66 | $3.83 | $3.79 | $3.95 | $4.00 | $4.04 | $4.01 | $4.00 | $3.98 | $3.55 | $3.31 | $3.13 | $3.49 |
| Transportation and cost of product | $3.58 | $3.50 | $3.84 | 3.69 | 3.94 | 4.14 | 3.50 | $3.82 | 4.33 | 3.98 | 3.83 | 3.50 | $3.91 |
| General & Administrative | $4.66 | $3.85 | $4.26 | 4.10 | 4.29 | 4.42 | 3.70 | $4.13 | 4.49 | 4.13 | 3.97 | 3.70 | $4.07 |
| DD&A | $14.85 | $14.20 | $14.74 | 14.70 | 15.98 | 17.14 | 14.20 | $15.51 | 17.75 | 15.35 | 13.89 | 14.20 | $15.30 |
| Total | $26.74 | $25.38 | $26.63 | $26.43 | $28.21 | $29.73 | $25.41 | $27.44 | $30.54 | $27.01 | $25.00 | $24.53 | $26.77 |

Sources: Company data and Imperial Capital, LLC.

**Figure 21. Anadarko Petroleum Corp.—Income Statement, 2012–2016E**

| INCOME STATEMENT ($MM) | 2012 | 2013 | 2014A | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues and Other** | | | | | | | | | | | | | |
| Natural Gas Sales | $2,444 | $3,388 | $3,849 | $711 | $702 | $709 | $679 | $2,801 | $578 | $593 | $609 | $618 | $2,397 |
| Oil and Condensate Sales | 8,728 | 9,178 | 9,748 | 1,230 | 1,428 | 1,554 | 1,666 | 5,878 | 1,682 | 1,906 | 2,011 | 2,075 | 7,674 |
| Natural Gas Liquids | 1,224 | 1,262 | 1,572 | 255 | 272 | 270 | 263 | 1,060 | 252 | 280 | 311 | 343 | 1,186 |
| Gathering, Processing and Marketing | 911 | 1,039 | 1,206 | 35 | 35 | 35 | 35 | 140 | 35 | 35 | 35 | 35 | 140 |
| Other Sales | 104 | (286) | 2,095 | 90 | 80 | 70 | 70 | 310 | 90 | 70 | 70 | 70 | 300 |
| Total | 13,411 | 14,581 | 18,470 | 2,321 | 2,517 | 2,638 | 2,713 | 10,189 | 2,636 | 2,884 | 3,036 | 3,140 | 11,697 |
| **Costs and Expenses** | | | | | | | | | | | | | |
| Oil and gas operating | 976 | 1,092 | 1,171 | 313 | 301 | 292 | 277 | 1,182 | 280 | 274 | 269 | 263 | 1,086 |
| Oil and gas transportation and other | 955 | 1,022 | 1,184 | 293 | 296 | 299 | 302 | 1,189 | 305 | 308 | 311 | 314 | 1,238 |
| Exploration | 1,946 | 1,329 | 1,639 | 174 | 252 | 237 | 244 | 907 | 264 | 288 | 304 | 314 | 1,170 |
| Gathering, Processing and Marketing | 763 | 869 | 1,030 | 30 | 30 | 30 | 30 | 119 | 30 | 30 | 30 | 30 | 119 |
| General and Administrative | 1,246 | 1,090 | 1,316 | 325 | 322 | 319 | 316 | 1,282 | 316 | 319 | 322 | 325 | 1,282 |
| DD&A | 3,964 | 3,927 | 4,550 | 1,166 | 1,201 | 1,237 | 1,275 | 4,880 | 1,249 | 1,187 | 1,127 | 1,071 | 4,634 |
| Other taxes | 1,224 | 1,077 | 1,244 | 198 | 216 | 228 | 235 | 877 | 213 | 236 | 249 | 258 | 957 |
| Impairments | 389 | 794 | 836 | | | | | | | | | | |
| Algeria exceptional profits tax settlement | (1,797) | 33 | - | - | - | - | - | - | - | - | - | - | - |
| Deepwater Horizon settlement and related costs | 18 | 15 | 97 | | | | | | | | | | |
| Total | 9,684 | 11,248 | 13,067 | 2,499 | 2,618 | 2,642 | 2,678 | 10,436 | 2,656 | 2,642 | 2,611 | 2,575 | 10,485 |
| **Operating Income** | 3,727 | 3,333 | 5,403 | (178) | (101) | (4) | 35 | (247) | (20) | 242 | 424 | 565 | 1,212 |
| **Other (income) Expense** | | | | | | | | | | | | | |
| Interest expense | (742) | (686) | (772) | (205) | (200) | (200) | (200) | (805) | (195) | (199) | (203) | (207) | (804) |
| (Gains) losses on derivatives, net | 326 | | (197) | | | | | | | | | | |
| Tronox-related contingency loss | - | - | (4,360) | | | | | | | | | | |
| Other (income) expense, net | 254 | (541) | (20) | 45 | 50 | 50 | 50 | 195 | 50 | 195 | 50 | 195 | 490 |
| Total | (162) | (1,227) | (5,349) | (160) | (150) | (150) | (150) | (610) | (145) | (4) | (153) | (12) | (314) |
| **Income (Loss) Before Income Taxes** | 3,565 | 2,106 | 54 | (338) | (251) | (154) | (115) | (857) | (165) | 238 | 271 | 553 | 898 |
| Income Tax Expense (Benefit) | 1,120 | 1,165 | 1,617 | 21 | (11) | 21 | 37 | 68 | (26) | 139 | 154 | 269 | 536 |
| **Net Income** | 2,445 | 941 | (1,563) | (360) | (240) | (175) | (151) | (926) | (138) | 100 | 117 | 284 | 362 |
| Net Income (Loss) Attributatble to Noncontrolling Interests | 54 | 140 | 187 | | | | | | | | | | |
| **Net Income Attributablte to Common Stockholders** | 2,391 | 801 | (1,750) | (360) | (240) | (175) | (151) | (926) | (138) | 100 | 117 | 284 | 362 |
| Certain items affecting comparability | 1,033 | | 3,845 | | | | | | | | | | |
| **Adjusted Net Income** | 3,424 | 801 | 2,095 | (360) | (240) | (175) | (151) | (926) | (138) | 100 | 117 | 284 | 362 |
| Dividends | 180 | 180 | 273 | 137 | 138 | 138 | 138 | 551 | 138 | 138 | 138 | 138 | 552 |

Sources: Company data and Imperial Capital, LLC.

**Figure 22. Anadarko Petroleum Corp.—EBITDAX and Cash Flow, 2012–2016E**

| EBITDAX ($MM) | 2012 | 2013 | 2014A | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income (loss) before income taxes | 3,565 | 2,106 | 54 | (338) | (251) | (154) | (115) | (857) | (165) | 238 | 271 | 553 | 898 |
| Exploration | 1,946 | 1,329 | 1,639 | 174 | 252 | 237 | 244 | 907 | 264 | 288 | 304 | 314 | 1,170 |
| DD&A | 3,964 | 3,927 | 4,550 | 1,166 | 1,201 | 1,237 | 1,275 | 4,880 | 1,249 | 1,187 | 1,127 | 1,071 | 4,634 |
| Impairments | 389 | 794 | 836 | | | | | | | | | | |
| Deepwater Horizon settlement and related costs | 18 | 15 | 97.00 | - | - | - | - | - | - | - | - | - | - |
| Algeria exceptional profits tax settlement | (1,797) | 33 | - | - | - | - | - | - | - | - | - | - | - |
| Tronox-related contingent loss | (250) | 850 | | | | | | | | | | | |
| Interest expense | 742 | 686 | 772 | 205 | 200 | 200 | 200 | 805 | 195 | 199 | 203 | 207 | 804 |
| Unrealized (gains) losses on derivatives, net | 377 | (307) | | | | | | | | | | | |
| Realized (gains) losses on other derivatives, net | 66 | - | | | | | | | | | | | |
| Certain other nonoperating items | 0 | 110 | | | | | | | | | | | |
| Less net income attributable to noncontrolling interests | 54 | 140 | 187 | | | | | | | | | | |
| **Adjusted EBITDAX** | 8,966 | 9,403 | 7,761 | 1,207 | 1,403 | 1,521 | 1,604 | 5,735 | 1,543 | 1,912 | 1,905 | 2,145 | 7,505 |
| **CASH FLOW STATEMENT ($MM)** | **2012** | **2013** | **2014A** | **1Q15E** | **2Q15E** | **3Q15E** | **4Q15E** | **2015E** | **1Q16E** | **2Q16E** | **3Q16E** | **4Q16E** | **2016E** |
| Adjusted EBITDAX | $8,966 | $9,403 | $7,761 | $1,207 | $1,403 | $1,521 | $1,604 | $5,735 | $1,543 | $1,912 | $1,905 | $2,145 | $7,505 |
| Dividend | (180) | (180) | (273) | (137) | (138) | (138) | (138) | (551) | (138) | (138) | (138) | (138) | (552) |
| Interest | (742) | (686) | (772) | (205) | (200) | (200) | (200) | (805) | (195) | (199) | (203) | (207) | (804) |
| Discretionary Cash Flow | 8,044 | 8,537 | 6,716 | 865 | 1,065 | 1,183 | 1,266 | 4,379 | 1,210 | 1,576 | 1,564 | 1,800 | 6,150 |
| Total Capex | 7,311 | 8,523 | 8,729 | 1,400 | 1,350 | 1,350 | 1,400 | 5,500 | 1,400 | 1,400 | 1,400 | 1,400 | 5,600 |
| Free Cash Flow | 733 | ($263) | $3,011 | ($535) | ($285) | ($167) | ($134) | ($1,121) | ($190) | $176 | $164 | $400 | $550 |
| Collection of Algeria exceptional profits tax recievable | 1,006 | 730 | | | | | | | | | | | |
| **Free Cash Flow** | $1,739 | $467 | $3,011 | ($535) | ($285) | ($167) | ($134) | ($1,121) | ($190) | $176 | $164 | $400 | $550 |

Sources: Company data and Imperial Capital, LLC.

**Figure 23. Anadarko Petroleum Corp.—Per Share Data and Balance Sheet, 2012–2016E**

| PER SHARE DATA | 2012 | 2013 | 2014A | 1Q15E | 2Q15E | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings per share (basic) | $4.76 | $1.84 | ($3.46) | ($0.71) | ($0.47) | ($0.34) | ($0.30) | ($1.82) | ($0.27) | $0.20 | $0.23 | $0.56 | $0.71 |
| Earnings per share (diluted) | $4.74 | $1.83 | ($3.45) | ($0.71) | ($0.47) | ($0.34) | ($0.30) | ($1.82) | ($0.27) | $0.20 | $0.23 | $0.55 | $0.71 |
| Free Cash Flow per Share (basic) | $1.47 | ($0.52) | $5.96 | ($1.06) | ($0.56) | ($0.33) | ($0.26) | ($2.21) | ($0.37) | $0.35 | $0.32 | $0.78 | $1.08 |
| Free Cash Flow per Share (adjusted) | $1.46 | ($0.52) | $5.94 | ($1.05) | ($0.56) | ($0.33) | ($0.26) | ($2.20) | ($0.37) | $0.34 | $0.32 | $0.78 | $1.08 |
| | | | | | | | | | | | | | |
| **PER SHARE DATA, ADJUSTED** | | | | | | | | | | | | | |
| Earnings per share (basic) | $6.85 | $1.59 | $4.15 | ($0.71) | ($0.47) | ($0.34) | ($0.30) | ($1.82) | ($0.27) | $0.20 | $0.23 | $0.56 | $0.71 |
| **Normalized EPS (diluted)** | $6.82 | $1.59 | $4.13 | ($0.71) | ($0.47) | ($0.34) | ($0.30) | ($1.82) | ($0.27) | $0.20 | $0.23 | $0.55 | $0.71 |
| | | | | | | | | | | | | | |
| Discretionary Cash Flow per share (basic) | $16.09 | $16.99 | $13.29 | $1.71 | $2.10 | $2.33 | $2.49 | $8.62 | $2.38 | $3.10 | $3.07 | $3.53 | $12.08 |
| **Normalized DCF (diluted)** | $16.02 | $16.94 | $13.25 | $1.70 | $2.09 | $2.32 | $2.48 | $8.59 | $2.37 | $3.08 | $3.06 | $3.52 | $12.03 |
| | | | | | | | | | | | | | |
| Dividends (per Common Share) | $0.36 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 |
| | | | | | | | | | | | | | |
| Basic Shares Outstanding | 500 | 503 | 505 | 507 | 508 | 508 | 509 | 508 | 508 | 509 | 509 | 510 | 509 |
| Diluted Shares Outsanding | 502 | 504 | 507 | 509 | 510 | 510 | 511 | 510 | 510 | 511 | 511 | 512 | 511 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | **2012** | **2013** | **2014A** | **1Q15E** | **2Q15E** | **3Q15E** | **4Q15E** | **2015E** | **1Q16E** | **2Q16E** | **3Q16E** | **4Q16E** | **2016E** |
| Cash | 2,471 | 3,698 | 7,369 | 3,136 | 3,136 | 3,136 | 3,136 | 3,136 | 3,136 | 3,312 | 3,476 | 3,876 | 3,876 |
| Long-Term Debt | 13,269 | 13,065 | 15,092 | 13,850 | 14,135 | 14,302 | 14,436 | 14,436 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 |
| Net Long-Term Debt | 10,798 | 9,367 | 7,723 | 10,714 | 10,999 | 11,166 | 11,300 | 11,300 | 11,489 | 11,314 | 11,150 | 10,750 | 10,750 |
| Shareholders' Equity | 20,629 | 24,333 | 19,725 | 19,725 | 19,725 | 19,725 | 19,725 | 19,725 | 19,725 | 19,901 | 20,065 | 20,465 | 20,465 |
| Net Debt to Capitalization | 34% | 28% | 28% | 35% | 36% | 36% | 36% | 36% | 37% | 36% | 36% | 34% | 34% |
| Net Debt to EBITDAX | 1.2x | 1.0x | 1.0x | | | | | 2.0x | | | | | 1.4x |

Sources: Company data and Imperial Capital, LLC

## *Risk Factors*

While we present some company risks here, investors are encouraged to read a full discussion of risks as presented in the company's SEC filings. In our view, the risks below may prevent price appreciation of Rice shares.

- **Commodity Risk:** Decreases in commodity prices would adversely affect revenue, margins, IRRs, and the ability to repay debt and reinvest capital.
- **Geologic/Engineering Risk:** Unexpectedly poor results due to geology and limitations of drilling, engineering, and completion could cause results that are lower than production guidance, or even cause part of the company's leasehold to be condemned.
- **Regulatory/Environmental Risk:** APC produces oil and gas, a highly regulated business. Additional regulations could adversely impact the company's business.
- **Access to Services Risk:** The company relies on service providers to drill and complete its wells. Competition for goods and services could delay completions and/or raise costs.

## *Price Chart and Ratings History*

***Initiation of Coverage***

**Companies under coverage: Bob Christensen:** Anadarko Petroleum Corp. (APC), Apache Corp. (APA), Cabot Oil & Gas Corp. (COG), Encana Corp (ECA), Pioneer Natural Resources Co. (PXD), QEP Resources, Inc (QEP), Range Resources Corp. (RRC), Rice Energy, Inc. (RICE), Southwestern Energy Co. (SWN), WPX Energy, Inc (WPX), Ultra Petroleum Corp. (UPL).

# Important Disclosures, Certifications and Other Information

## Ratings Distribution and Definitions

| Equity Ratings Definitions (as of 7/1/09) | | |
|---|---|---|
| Outperform | 72.43% | **Outperform**: TRR expected to exceed basket by at least 10% |
| In-Line | 23.24% | **In-Line**: TRR expected to be in-line with basket |
| Underperform | 4.32% | **Underperform**: TRR expected to underperform basket by at least 10% |

This Equity Ratings Distribution reflects the percentage distribution for rated equity securities for the twelve month period 1/1/14 through 12/31/14. Rating definitions are expressed as the total rate of return (TRR) relative to the expected performance of a basket of like securities over a 12-month period. Within the twelve month period ended 12/31/14, IC has provided investment banking services to 9.70% of companies with equity rated an Outperform, 0.00% of companies with equity rated an Underperform, and 0.00% of companies with equity rated an In-Line. As of 12/31/14.

**Fixed Income Ratings Definitions and Equity Ratings Definitions (prior to 7/1/09)**

**Buy**: TRR expected to exceed basket by at least 10%
**Hold**: TRR expected to be in-line with basket
**Sell**: TRR expected to underperform basket by at least 10%

Rating definitions are expressed as the total rate of return (TRR) relative to the expected performance of a basket of like securities over a 12-month period. Please refer to our publication dated 7/1/09 for details associated with the transition of our Equity Ratings to the current definitions.

***For a discussion of the valuation methods used to determine our price target, if any, please see page(s) 5 and 6. See page 20 for the risks that may impede achievement of such price target, and for our ratings history and price chart.***

***Analyst Certification:*** *Each research analyst whose name appears in bold on the front page certifies that: (1) the views expressed in this report reflect the analyst's personal views about the subject securities or issuers; and (2) none of the analyst's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed herein. The analyst(s) responsible for the preparation of this report receive(s) compensation primarily based upon individual performance (e.g., productivity and quality of work) and the overall financial performance of Imperial Capital, LLC, including overall revenues from investment banking activities.*

| COMPANY | DISCLOSURE |
|---|---|
| **Anadarko Petroleum Corp.** | **None** |

*[1] As of the date hereof, the analyst or other Imperial Capital, LLC (IC) or Imperial Capital Asset Management, LLC (ICAM) employee who assisted in the drafting of this report (or a member of his/her household) has a financial interest in the securities of this entity.*
*[2] IC makes a market in the debt securities of this entity.*
*[3] IC makes a market in the equity securities of this entity.*
*[4] As of 2/28/15, IC or its affiliates beneficially own 1% or more of any class of common equity securities of this entity.*
*[5] IC has managed or co-managed a public offering or Rule 144A offering of securities for this entity during the past 12 months.*
*[6] IC has received compensation for investment banking services from this entity during the past 12 months.*
*[7] IC expects to receive or intends to seek compensation for investment banking services from this entity within the next three months.*
*[8] IC or its affiliates has received compensation for products or services other than investment banking services from this entity during the past 12 months.*
*[9] IC had a [investment banking services] [non-investment banking securities-related services] [non-securities services] client relationship with this entity during the past 12 months.*
*[10] As of the date hereof, the analyst or other IC or ICAM employee who assisted in the drafting of this report (or a member of his/her household) serves as an officer, director or advisory board member of this entity.*
*[11] IC had (and/or currently has) a financial advisory relationship with certain creditors or equity holders with respect to the entity during the past 12 months.*

***Compendium Disclosure****: Securities of issuers in this report, in addition to the subject issuer, may be rated by IC or its affiliate. Please see disclosures, price charts, and ratings histories for those issuers in our previously-published research reports, available by contacting your account executive at 1-800-929-2299, or on IC's Web site at www.imperialcapital.com.*

*Disclosure items appropriate to each entity, if any, are indicated.

The table above discloses IC's or its affiliate's ownership, if any, of securities mentioned herein. While this report is in circulation, IC or its affiliates may, from time to time, make purchases or sales for their own accounts of securities of any entity. The table above also discloses, as of the date hereof, whether or not IC makes a market in any of the securities mentioned herein. IC's market making may constitute, in the case of equity securities and certain debt securities, standing ready to make purchases or sales of securities on a regular or continuous basis or quoting markets in debt securities. Notwithstanding IC's market making activities as of the date hereof, while this report is in circulation IC may begin or discontinue such market making activity for any entity.

This report was jointly prepared pursuant to an intercompany agreement with IC's affiliate, Imperial Capital Asset Management, LLC (ICAM), a SEC registered investment advisor. The analyst who prepared this report is an associated person of ICAM. From time to time, ICAM may accept payments from customers for generic investment advice contained in this report. None of the analyst's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed herein. This report is for information purposes only. Under no circumstances is it to be used or considered as an offer to sell, or a solicitation of an offer to buy any security. While the information contained in this report has been obtained from sources believed to be reliable, we do not represent or guarantee that the report is accurate or complete, and it should not be relied upon as such. Any references or citations to, or excerpts from, third-party information or data sources (including, but not limited to, Bloomberg, Capital IQ and IBISWorld) do not and are not intended to provide financial or investment advice and are not to be relied upon by anyone as providing financial or investment advice. Based on public information available to us, prices and opinions expressed in this report reflect judgments as of the date hereof and are subject to change without notice. The securities covered by or mentioned in this report involve substantial risk and should generally be purchased only by investors able to accept such risk. **This research report and the securities mentioned herein, some of which may not be registered under the Securities Act of 1933, are intended only for Qualified Institutional Buyers (QIBs), as defined under Rule 144A.** Any opinions expressed assume that this type of investment is suitable for the investor. This report may be the last or only report covering the issuer(s), industries sectors and/or securities discussed. Decisions to cease coverage are based on a variety of factors. IC and ICAM's research coverage is opportunistic in nature and analysts generally are not assigned continuing-coverage responsibilities for any issuer, industry, sector or security. As a result, coverage of such issues is frequently characterized by either isolated reports or long periods between reports. IC's and ICAM's views of a security, issuer, industry or sector may change without the issuance of a new report. If you would like to know whether IC's and ICAM's views have changed, please call us at (310) 246-3700.

Imperial Capital, LLC is a member of FINRA (www.finra.org) and SIPC (www.sipc.org)

© Copyright 2015 Imperial Capital, LLC and Imperial Capital Asset Management, LLC

# EXHIBIT 15

# Anadarko Petroleum Corp.

## Strong 1Q CFPS Beat; Raises 2015 Volume Guidance but Trims Capex Budget

**Equities**

Americas
Oil Companies, Secondary

| | |
|---|---|
| 12-month rating | Buy |
| 12m price target | US$104.00 |
| Price | US$93.73 |

**RIC:** APC.N **BBG:** APC US

| Trading data and key metrics | |
|---|---|
| 52-wk range | US$112.69-72.01 |
| Market cap. | US$47.6bn |
| Shares o/s | 508m (COM) |
| Free float | 100% |
| Avg. daily volume ('000) | 1,230 |
| Avg. daily value (m) | US$105.6 |
| Common s/h equity (12/15E) | US$17.6bn |
| P/BV (12/15E) | 2.7x |

EPS (UBS, diluted) (US$)

| | 12/15E | | | |
|---|---|---|---|---|
| | From | To | % ch | Cons. |
| Q1 | (0.64) | (0.72) | -13.48 | (0.64) |
| Q2E | (0.74) | (0.68) | 8.22 | (0.70) |
| Q3E | (0.54) | (0.55) | -0.91 | (0.47) |
| Q4E | (0.48) | (0.50) | -3.80 | (0.30) |
| 12/15E | (2.40) | (2.45) | -1.98 | (1.97) |
| 12/16E | (0.30) | 0.15 | 150.91 | 0.55 |
| 12/17E | 2.40 | 2.90 | 20.92 | 2.23 |

William A. Featherston
Analyst
william.featherston@ubs.com
+1-212-713 9701

Michael Ziffer, CFA
Associate Analyst
michael.ziffer@ubs.com
+1-212-713 2257

Christopher Zhang
Associate Analyst
christopher.zhang@ubs.com
+1-212-713 9957

### 1Q EPS misses on higher current tax but production, CFPS, & EBITDX beat

Clean EPS plunged YoY to a loss of ($0.72), worse than consensus & UBSe of ($0.64), with the miss vs. UBSe entirely driven by much higher than expected current taxes. CFPS fell 37% YoY to $2.99 but was well above consensus of $2.08 & UBSe of $1.83 on higher production and lower costs. EBITDX of $1.37bn fell 52% YoY but was 14% above our forecast. 1Q prod'n rose 14% YoY to 934 MBoed, comfortably above the 878-907 MBoed guidance range, consensus of 884 MBoed, & UBSe 903 MBoed. Realized commodity prices fell 47% YoY but were 5% above our forecast. Pre-tax unit costs fell 15% YoY to $5.39/Mcfe, 2% below UBSe & 22% below peer avg.

### Raises 2015 prod'n guidance but trims full year capex budget; raising estimates

APC raised 2015 prod'n guidance from 808-826 MBoed to 822-838 MBoed, implying volumes will be flat to +1.5% YoY adjusted for asset sales & above consensus' ~826 MBoed. Most of the guidance increase is from U.S. liquids, with half of the raise a result of the 1Q volume beat & the remaining portion a function of APC moderating its base prod'n decline rate & U.S. volumes exceeding expectations. 2Q volume guidance of 846-868 MBoed is above consensus of 844 MBoed. Meanwhile, APC trimmed the high-end of its 2015 capex guidance by $100MM to $5.4-$5.7bn. We raised 2015-16 CFPS to from $7.55/$10.00 to $8.65/$10.30 on the 1Q beat as well as higher volumes & lower LOE. We forecast 2015 production of 852 MBoed, well above guidance.

### Other key takeaways from 1Q results:

1) lowered its Wattenberg & Eagle Ford well costs to $3.4MM (from $4MM) & $4.4MM (from $5.1MM prior), respectively, on continued operational efficiencies & supply-chain savings; 2) Wolfcamp wells completed with a new completion design have seen a 30% increase in cumulative prod'n over the first 210 days; 3) reduced LOE/Boe by 17% YoY through efficiencies & lower service costs; & 4) spud the Thorvald prospect (50% w.i.) in deepwater GoM & the Kronos prospect (50% w.i.) offshore Colombia.

### Valuation: material discount to peers on price/NAV assuming futures strip

Our $104 PT assumes 0.80x NAV, or 8.1x normalized'16 DACF (above its hist avg).

| Highlights (US$m) | 12/12 | 12/13 | 12/14 | 12/15E | 12/16E | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|---|---|---|---|
| EBITDX | 9,210 | 9,975 | 10,878 | 4,984 | 6,888 | 9,697 | 12,915 | 13,742 |
| DACF | 7,728 | 7,862 | 9,683 | 5,234 | 5,936 | 8,201 | 10,805 | 12,851 |
| CFPS (UBS, US$) | 14.29 | 14.62 | 17.83 | 8.65 | 10.30 | 14.60 | 19.50 | 20.75 |
| EPS (UBS, US$) | 3.54 | 4.00 | 4.13 | (2.45) | 0.15 | 2.90 | 5.90 | 6.40 |
| **Profitability/valuation** | **12/12** | **12/13** | **12/14** | **12/15E** | **12/16E** | **12/17E** | **12/18E** | **12/19E** |
| Prod per share growth % | 7.2 | 6.2 | 7.2 | 0.5 | -3.6 | 4.2 | 5.5 | 4.5 |
| ROACE % | 6.3 | 6.7 | 6.8 | (1.8) | 1.7 | 5.9 | 10.3 | 10.9 |
| EV/EBITDX x | 5.2 | 5.5 | 5.6 | 12.7 | 9.6 | 7.0 | 5.3 | 4.9 |
| EV/DACF x | 6.2 | 7.0 | 6.3 | 12.1 | 11.2 | 8.3 | 6.3 | 5.2 |
| P/CFPS (UBS) x | 5.1 | 6.0 | 5.3 | 10.8 | 9.1 | 6.4 | 4.8 | 4.5 |

Source: Company accounts, Thomson Reuters, UBS estimates. Metrics marked as (UBS) have had analyst adjustments applied. Valuations: based on an average share price that year, (E): based on a share price of US$93.73 on 04 May 2015 18:42 EDT

www.ubs.com/investmentresearch

This report has been prepared by UBS Securities LLC. **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 17.** UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

# Investment Thesis

## Anadarko Petroleum Corp.

| | |
|---|---|
| 12-month rating | **Buy** |
| 12m price target | **US$104.00** |

### Investment case

APC should deliver above-average cash flow per debt-adjusted share growth over the next several years and has a huge inventory of unbooked deepwater discoveries & unconventional US resources enabling ~5-7% growth for years after oil prices recover to more normalized levels. We also believe APC has a more diverse portfolio and sophisticated capital allocation process that should better enable the company to position the current oil price downturn. APC trades at 0.98x NAV assuming current oil and gas futures strip prices, below the global peer average of 1.20x. Notably, APC has several exploration catalysts and potential asset monetizations in 2015 to help close the valuation gap, and we continue to view it as a potential acquisition target for one of the growth constrained Majors.

### Upside scenario

Our upside case assumes APC is acquired. In an environment where Super-Majors have under-invested in both global exploration and US unconventional shales, APC offers a one-stop solution, and we believe management is a willing seller. With most acquisitions of E&Ps historically done at NAV, we should note that our NAV estimate for APC is ~$126/share, implying ~35% upside from current levels.

### Downside scenario

Our downside case scenario assumes APC fails to meet its short- and long-term production targets, does not have exploration success, and its current FCF deficit widens. Under these assumptions and assuming current strip prices, we could see APC declining to 0.8x NAV estimate under current strip prices, implying a stock price move to ~$75/share.

### Upcoming catalysts

2015: exploration and appraisal results from the GoM, offshore Cote d'Ivoire, Kenya, and Colombia

2015 Potential monetization of non-producing assets to close price/NAV gap

### Business description

Anadarko Petroleum is an independent oil and gas exploration and production company with operations in onshore resource plays in the Rocky Mountains, the southern US, and the Appalachian basin. The company is also among the largest independent producers in the deepwater Gulf of Mexico and has production and exploration activities worldwide, including Algeria, Mozambique, Ghana, China, Brazil, Kenya, and several other countries. Anadarko actively markets natural gas, oil, and natural gas liquids production and owns and operates gas-gathering systems in core producing areas.

### Industry outlook

We are cautious on E&P stocks in the near-term given expectations for continued oil and gas price weakness, capital spending cuts and relatively rich valuations. In a constrained capex environment, we prefer well-capitalized, oil-weighted E&Ps with exposure to lower cost resource plays, as we see these companies as better positioned to withstand weaker near-term oil prices and sustain production growth momentum into 2016.

### Production by commodity (2015E)




### Absolute and Debt-Adjusted Growth Metrics

| Anadarko Petroleum (APC) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | '15-19 CAGR |
|---|---|---|---|---|---|---|---|
| Absolute Production Growth | [illegible] | 1% | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Production per Debt-Adj Share Growth | 4% | -4% | [illegible] | 2% | [illegible] | 7% | [illegible] |
| Cash Flow per Debt-Adj Share Growth | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Source: Company Documents and UBS Estimates

William A. Featherston, Analyst, william.featherston@ubs.com, +1-212-713 9701

## Key Highlights from 1Q Results

- **APC raised 2015 volume guidance by to 822-838 MBoed (from 808-826 MBoed prior), in line with prior UBSe but above consensus of ~826 MBoed.** Revised guidance implies full year volumes will be flat to +1.5% YoY vs. its adjusted 2014 base of ~825 MBoed, which excludes asset sales. Importantly, about half of the full year guidance increase is a result of the 1Q volume beat with the remaining portion a function of the company moderating its base production decline rate as well as U.S. volumes exceeding expectations. And while APC is reducing its US onshore activity this year, nearly all of the guidance raise is a result of higher US oil and NGL volumes (increased by +7 MBbld and +8 MBbld, respectively), and US natural gas volumes increased by a more modest +17.5 MMcfd (or +2.9 MBoed), partly offset by lower Algerian oil production (-2.5 MBbld). *We've adjusted our full year volume forecast to ~852 MBoed (+3% YoY pro-forma), above the guidance range given APC's consistent history of providing a conservative outlook, which it subsequently beats.* However, given the expectations for sequential declines in 2H15 and a lower 4Q15 exit rate compared with 4Q14, we conservatively model a 2% YoY decline in production in 2016.

  - **The company provided 2Q15 volume guidance of 846-868 MBoed, above our prior forecast of ~855 MBoed and consensus of ~844 MBoed.** 1Q15 production of 934 MBoed was well above both the company guidance range of 878-907 MBoed and consensus of 884 MBoed. APC has historically guided to conservative quarterly targets only to beat its guidance range. As outlined in Figure 1 below, *APC has reported quarterly production above the mid-point of its guidance range in each of the past 17 quarters by an average of 2.7%. More notably, the company has exceeded the high end of quarterly guidance in 12 of the past 17 quarters. And as shown in Figure 2, APC has beaten the mid-point of the full year guidance it provides at the beginning of each year for each of the last six years, and has exceeded the top end of the range in four of those years.*

**Figure 1: APC Has Historically Exceeded the High End of Quarterly Guidance**

| | APC Guidance (MBoed) | Midpoint of Guidance | Reported Production | Production Beat vs. Midpoint | Production Beat vs. High End |
|---|---|---|---|---|---|
| 1Q15 | 878-907 | 892.5 | 934.3 | **4.7%** | 3.0% |
| 4Q14 | 837-859 | 848 | 853.8 | **0.7%** | -0.6% |
| 3Q14 | 826-848 | 837 | 848.7 | **1.4%** | 0.1% |
| 2Q14 | 791-813 | 802 | 847.7 | **5.7%** | 4.3% |
| 1Q14 | 770-793 | 781.5 | 802 | **2.6%** | 1.1% |
| 4Q13 | 771-791 | 781 | 805.5 | **3.1%** | 1.8% |
| 3Q13 | 757-779 | 768 | 775.2 | **0.9%** | -0.5% |
| 2Q13 | 730-756 | 743 | 750.2 | **1.0%** | -0.8% |
| 1Q13 | 740-769 | 754.5 | 793.2 | **5.1%** | 3.1% |
| 4Q12 | 707-730 | 718.5 | 741.2 | **3.2%** | 1.5% |
| 3Q12 | 707-725 | 716 | 738.5 | **3.1%** | 1.9% |
| 2Q12 | 708-722 | 715 | 742 | **3.8%** | 2.8% |
| 1Q12 | 671.5-687.7 | 679.6 | 703.7 | **3.5%** | 2.3% |
| 4Q11 | 652-681 | 666.5 | 683 | **2.5%** | 0.3% |
| 3Q11 | 636-661 | 648.5 | 659.5 | **1.7%** | -0.2% |
| 2Q11 | 667-686 | 676.5 | 684.7 | **1.2%** | -0.2% |
| 1Q11 | 666-685 | 675.5 | 690 | **2.1%** | 0.7% |

Source: Company documents



CONFIDENTIAL UBS_0000793

**Figure 2: APC's Track Record of Exceeding Full Year Production Guidance**

| | 2008* | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|
| Production Growth Guidance (Start of Year) | 5-9% | 1-3% | 3-5% | 4-6% | 3-5% | 3.8-6.5% | 6-7% |
| Full Year Production Growth | 5% | 7% | 7% | 6% | 8% | 6.2% | 7.8% |
| **Beat vs. Midpoint of Guidance** | **0%** | **5%** | **3%** | **1%** | **4%** | **1%** | **1%** |

Source: Company documents

*2008 original production guidance was for 5-9% "organic growth after adjusting for asset sales"

- **Despite the increase to full-year production guidance, APC trimmed the high-end of its 2015 capex guidance by ~$100 million to $5.4-$5.7 billion (ex-WES), down ~34% YoY.** APC's 1Q15 capital expenditures came in at ~$1.67 billion, below guidance of $1.7-$1.9 billion as the company benefited from continued improvement in operational efficiencies and lower costs from service providers. Notably, APC lowered its Wattenberg well costs to $3.4 million (from $4.0 million prior) and Eagle Ford well costs to $4.4 million (from $5.1 million in 4Q14). At last update, APC was targeting ~60% of this year's budget allocated to its U.S. onshore positions (primarily Wattenberg, Delaware Wolfcamp, and Eagle Ford), ~22% to international and deepwater projects, ~10% to exploration, and ~8% to midstream and other. *At this level of spending, we estimate APC will generate an organic FCF deficit (after dividends) of ~$570 million this year under current strip prices, but one that can be comfortably funded by ~$2.3 billion of cash on hand at the end of 1Q15 and $700 million in proceeds from the April sale of its EOR assets in Wyoming.*

- **While management has not formally reiterated its longer-term growth guidance of 5-7% per annum, we expect the company do so once commodity prices and/or service costs improve to more normalized levels.** Although the current oil price environment has prompted a temporary slow-down in activity levels, management has conveyed it will continue to invest through the current cycle (albeit at a modestly slower pace) as it remains committed to driving longer-term value. And we'd note its long-standing 5-7% longer-term growth forecast had excluded several recent discoveries (Phobos, Shenandoah, Coronado, and Yucatan in the deepwater Gulf of Mexico and Paon offshore Cote d' Ivoire). APC's long-term production will be supported by the continued growth of its onshore US unconventional portfolio, the January start-up of the Lucius development in the deepwater Gulf of Mexico, mid-2016 start-up at the TEN complex in Ghana and Heidelberg in the deepwater GoM, and the 2019 start-up at Mozambique. *Beyond this year, we forecast 2016 production flips to a decline of ~2% YoY given the lower 4Q15 exit but resumes positive growth in 2017-19 of ~5.5% per annum, the lower end of APC's longer-term guidance given timing uncertainty on cost and price improvement.*

- **We raised our 2015-16 CFPS estimates from $7.55/$10.00 to $8.65/$10.30.** Our revised estimates are primarily a result of the large CFPS beat in 1Q as well as the higher production volumes and lower LOE guidance.

We also modestly fine-tuned our companywide NAV estimate from ~$124.85/share to ~$126.85/share.

- **The company provided a brief exploration update.** In the **deepwater Gulf of Mexico**, APC provided more details on the **Yeti** discovery (37.5% w.i.) which was disclosed by **Statoil (Buy)** as a discovery in early April. The well was successfully sidetracked to test the down-dip limits of the field and, while no resource estimate of the discovery has been disclosed, the partners are analyzing the results to evaluate future appraisal options; we think its proximity to the Big Foot and Cascade fields makes the Yeti discovery more likely to be commercial. Meanwhile, the company spud the **Thorvald** prospect (50% w.i.) in 1Q. Offshore **Columbia,** APC spud its initial well, the **Kronos** prospect (50% w.i.), which is expected to reach TD this quarter.

- **We believe APC will continue to evaluate material divestitures in order to help close its wide price/NAV valuation discount relative to peers, though any pick up in asset sales will likely require some stabilization in oil prices.** Earlier this year, APC sold its Salt Creek EOR assets for $700 million which closed just after quarter end. We expect the company to continue to sell down its ~$12.4 billion stake in **Western Gas Equity Partners (WGP)** with an offering size between ~$300-$500 million every six months or so. We'd also note APC appears more willing to sell some of its long-dated assets, including: 1) its **Brazil portfolio** (UBSe $1.4 billion), though we'd note it has now attempted twice to divest the assets and has not been offered that value; 2) potential sale of **Mozambique** assets (recent press reports have indicated larger international buyers are evaluating a bid); and 3) monetization of a portion of its **fee acreage** (~$770 million of revenues in 2014).

- **APC should generate slightly above-average cash flow per debt-adjusted share growth over the next several years.** We prefer to measure E&P companies' growth on a debt-adjusted per share basis given varying degrees of capital allocation between capex, share repurchases, and debt reduction. This metric has the highest correlation to intra-sector relative performance. We forecast APC to generate cash flow per debt-adjusted share growth of 23% in 2015-19, just above the global large cap E&P peer average of 22%. Measured on production per debt-adjusted share, we forecast APC posts 2% growth in 2015-19, in line with the global peer average over the same timeframe.

## Valuation

- **On a price/NAV basis assuming futures strip prices**, APC trades at 0.98x NAV, one of the lowest price/NAV multiple among our large-cap E&P coverage which trades at an average 1.20x multiple. We view P/NAV as the most relevant comparative multiple for APC given the material exploration success that is not yet contributing to current cash flow but certainly has measurable value, as well as the value of WGP ($12.4 billion net to APC) which contributes minimal cash flow to APC. Moreover, our NAV does not give credit for a potential monetization of a portion of its mineral acreage, which could add materially to our NAV.

- **APC trades at 10.2x and 10.8x 2015-16E DACF under current strip prices, respectively.** While its 2016E multiple is roughly 4 turns above its historical average of 6.6x and 1.8 turns above its peer average of 9.0x, its 2015E EV/DACF premium over peers is in line with historical average despite better debt-adjusted growth metrics.

**Figure 3: APC's Valuation vs. Peers Under Various Oil and Gas Price Scenarios**

| | | | Valuation Under UBS Price Deck | | | | Valuation Under NYMEX Strip Prices | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Price | EV/DACF | EV/DACF | | P/NAV | | EV/DACF | | P/NAV | |
| | 5/4/2015 | Hist. Avg. | 2015E | 2016E | 1P | 2P | 2015E | 2016E | 1P | 2P |
| Apache Corporation | $68.55 | 5.4x | 9.9x | 8.1x | 0.89x | 0.85x | 9.2x | 7.6x | 1.04x | 1.04x |
| Chesapeake Energy | $16.39 | 6.2 | 8.8 | 9.0 | 0.73 | 0.60 | 9.4 | 13.6 | 1.06 | 1.06 |
| ConocoPhillips | $67.02 | 5.9 | 12.3 | 9.0 | NA | NA | 10.0 | 7.9 | NA | NA |
| Devon Energy | $69.03 | 5.8 | 8.1 | 10.5 | 1.22 | 0.80 | 8.1 | 9.9 | 1.59 | 1.59 |
| EOG Resources | $99.39 | 6.9 | 13.7 | 10.6 | 2.62 | 0.98 | 11.8 | 10.2 | 3.94 | 1.66 |
| Hess Corporation | $74.69 | 4.6 | 9.2 | 7.3 | 1.30 | 0.78 | 7.8 | 6.7 | 1.87 | 1.16 |
| Marathon Oil | $31.08 | 4.9 | 14.2 | 9.0 | 1.33 | 0.66 | 9.7 | 7.7 | 1.72 | 0.95 |
| Murphy Oil | $46.47 | 4.7 | 6.5 | 6.0 | 0.99 | 0.69 | 6.3 | 6.1 | 1.33 | 1.02 |
| Noble Energy | $50.99 | 6.9 | 8.3 | 8.0 | 1.91 | 0.75 | 9.9 | 9.3 | 2.81 | 1.12 |
| Occidental Petroleum | $80.03 | 7.3 | 13.1 | 10.7 | 1.03 | 0.96 | 12.9 | 10.8 | 1.20 | 1.20 |
| **Average** | | **5.9x** | **10.4x** | **8.8x** | **1.34x** | **0.79x** | **9.5x** | **9.0x** | **1.84x** | **1.20x** |
| **Anadarko Petroleum** | **$93.73** | **6.6x** | **12.0x** | **11.2x** | **1.24x** | **0.74x** | **10.2x** | **10.8x** | **1.52x** | **0.98x** |

Source: Company reports and UBS estimates

Note: Based on current NYMEX natural gas, WTI and Brent strip prices (2015- $2.9/MMBtu, $57.8/Bbl & $63.18/Bbl; 2016- $3.18/MMBtu, $64.08/Bbl & $72.99/Bbl; 2017- $3.36/MMBtu, $65.31/Bbl & $73.34/Bbl, 2018- $3.45/MMBtu, $66.01/Bbl & $74.2/Bbl, 2019- $3.54/MMBtu, $66.53/Bbl & $74.84/Bbl). All figures include the effect of disclosed hedge positions.

## Operational Highlights

**While management did not formally reiterate its longer-term growth guidance of 5-7% per annum when providing 2015 guidance in March, we expect the company do so once commodity prices and/or service costs improve to more normalized levels.** Although the current oil price environment has prompted a temporary slow-down in activity levels, management did convey it will continue to invest through the current cycle (albeit at a modestly slower pace) as it remains committed to driving longer-term value. And we'd note its long-standing 5-7% longer-term growth forecast had excluded several recent discoveries (Phobos, Shenandoah, Coronado, and Yucatan in the deepwater Gulf of Mexico and Paon offshore Cote d' Ivoire). APC's long-term production will be supported by the continued growth of its onshore US unconventional portfolio, the January 2015 start-up of the Lucius development in the deepwater Gulf of Mexico, mid-2016 start-up at the TEN complex in Ghana and Heidelberg in the deepwater GoM, and the 2019 start-up at Mozambique. The company estimates it holds net risked resource potential of 15+ BBoe (4 BBoe from exploration, 8+ BBoe from development, and 2.9 BBoe from proved reserves). *Beyond this year, we forecast 2016 production flips to a decline of ~2% YoY given the lower 4Q15 exit but resumes to positive growth in 2017-19 of ~5.5% per annum, the lower end of APC's longer-term guidance given timing uncertainty on cost and price improvement.* We highlight updates for each core operating region below:

## Onshore Resource Plays

- APC has 350,000 net acres prospective for the **Niobrara** in the core **Wattenberg** field, where APC raised its resource base to 1.5+ BBoe from 1-1.5 BBoe on the Investor Call in March, and continues to estimate 500+ MMBoe of additional upside with downspacing success. Production rose 11% QoQ and 67% YoY to 215 MBoed net in 1Q, with most of the YoY growth driven by liquids. APC's *horizontal* production from the play averaged 169 MBoed in 1Q (+15% QoQ). The company drilled a total of 89 horizontal wells in 4Q (vs. 82 horizontal wells in 4Q) and operated an average of 10 horizontal rigs (vs. 12 in 4Q and exited the quarter with seven rigs). While the company continues to estimate average EURs of 350 MBoe, its well costs have lowered from $4 million to $3.4 million driven by continued operational efficiencies and supply-chain savings. Notably, APC lowered its cost per lateral foot to $112 per foot, ~25% below the average for 1Q14 and ~21% below the average for 2014. Management has stated APC's Wattenberg position generates the highest returns in its US onshore portfolio and has indicated this area would be the first to see an uptick in activity if it decided to accelerate development. As such, APC expects to maintain an active drilling program this year (50% of U.S. onshore budget) in the Wattenberg where it is planning to average ~9 horizontal rigs (down from 12 in 4Q14) to drill 280+ wells while deferring ~70 well completions. *We estimate APC's Wattenberg acreage adds ~$14/share to our NAV.*

- APC's production from the **Greater Natural Buttes** averaged 486 MMcfed in 1Q, down 14% YoY but up 5% from 4Q14. It continued to run just 1 operated rig during the quarter to drill a total of 17 wells (vs. 20 wells in 4Q).

- Management also highlighted it expects a modest drilling program this year in the **Eagle Ford** (~162,000 net acres), where production increased 7% QoQ and 48% YoY to 88 MBoed (68% liquids), and APC ran 6 operated rigs during the quarter to drill a total of 74 wells (down from 8 rigs and 87 wells in 4Q). Similar to the Wattenberg, APC highlighted improving operational efficiencies in the Eagle Ford where it lowered its drilling-cycle times from 8.1 days in 1Q14 to 6.9 days during the quarter, reducing its cost per lateral foot 15% YoY to $85 per foot. As such, APC's total Eagle Ford costs were $4.4 million in 1Q15, down from $5.1 million during the prior quarter. And management previously highlighted it more than doubled its value per well last year vs. 2013 as a result of improved completion designs. The company expects to reduce its rig count from eight to five this year while still drilling ~200 wells (deferring ~30 well completions) and increasing its production from 71 MBoed last year to 76-78 MBoed in 2015 (although that guidance looks too conservative in our view). APC believes its Eagle Ford position holds 600+ MMBoe of net resource potential and, depending on location, estimates EURs per well of ~550 MBoe (~70% liquids) in Dimmit County and >600 MBoe (~60% liquids) in Webb County. *We currently value APC's Eagle Ford acreage at $5.15/share to NAV.*

- In the **Permian** (255,000 net acres), APC provided a preliminary resource estimate for its **Delaware Wolfcamp** position of 1+ BBoe on the Investor Call in March. Over the past 18-24 months, APC materially ramped up its appraisal activity in the play where it has now identified 5,000+ Wolfcamp A locations

across its 255,000 net acre position. This year's focus will continue to be on delineating its position as it prepares for full-scale development with a multi-year plan expected in 12-18 months. The company plans to operate a six rig program (from 9 rigs in 4Q14) to drill 60-70 wells and defer ~30 well completions this year in the play, vs. 83 wells drilled and 32 wells brought online in 2014. 1Q production rose ~8% YoY but was about flat with 4Q14 levels at 26 MBoed (69% liquids). The company spud 17 Wolfcamp wells and brought 19 wells on line during the quarter, with several of the wells testing stacked-pay development, various downspacing patterns and longer laterals. Importantly, APC highlighted its Wolfcamp wells completed utilizing a new completion design have seen a 30% increase in cumulative production over the first 210 days compared to its initial design. *We estimate APC's Delaware Wolfcamp position holds >1 BBoe of net resource potential worth ~$6.60/share to our NAV.*

- In the **Marcellus Shale** (~254,000 net acres), average 1Q production rose 9% QoQ but was flat with year-ago levels at 595 MMcfd net. The sequential increase was driven by >100 MMcfd of additional compression capacity added during the quarter which aided in the maintenance of base production. APC released its one operated rig and spud just one well (participated in 11 non-operated wells) during the quarter. The company estimates EURs from wells on its operated acreage average 7.7 Bcf and its non-operated acreage average 10+ Bcf, both of which have before tax returns of +50% (assuming a realized gas price of ~$3/Mcf). *We value APC's acreage at ~$525 million (or ~$1.05/share), but could see the value expand if gas prices increased and APC accelerated development activity.*

- APC is also planning limited activity on its ~210,000 net acres across **East Texas/North Louisiana** where 1Q production averaged 61 MBoed, roughly flat with year-ago levels and sequentially. The company averaged four operated rigs during the quarter and brought 12 new wells on line (vs. five rigs and 12 wells in 4Q). APC estimates it holds +500 locations with EURs per well of ~1 MMBoe (+30% liquids) and before tax returns on ~25% assuming a realized gas price of ~$3/Mcf. However, given the high gas content (30% liquids), the play adds no value to our NAV under our current gas price outlook.

- In 3Q14, APC entered into a joint venture agreement with KKR on APC's **Eaglebine acreage in East Texas**, which valued APC's remaining interest in the play at more than $1.1 billion. KKR received ~36,000 net acres and 40% of APC's working interest in 33 Eaglebine wells under the JV in exchange for APC funding $442 million future capital expenditures within the JV AMI, where KKR expects to participate in >500 future horizontal wells, enabling APC to accelerate the development activities with incremental rigs. Post-transaction, APC has ~92,000 net acres in the Eaglebine. In 1Q, APC ran one rig in the play and produced ~2.5 MBoed net (up from 2.3 MBoed net in 4Q). APC estimates initial EURs of ~300 MBoe (90% oil) in the Eaglebine with well costs of ~$5 million; however, we currently ascribe no value to the play in our NAV.

## Gulf of Mexico

- **Gulf of Mexico** production fell 9% YoY but were up 7% sequentially to 89 MBoed (~10% of companywide volumes), on the ramp-up of Lucius volumes.

  - APC reached first oil at **Lucius** (23.8% w.i.) in mid-January; production from the development is expected to steadily ramp to 80 MBoed (gross) during 2015. *We estimate the development adds ~29 MMBoe of net unbooked resource potential worth ~$630 million or $1.25/share to NAV.*

  - At the **Heidelberg** prospect (31.5% w.i.), development drilling and infrastructure installation is under way with first production on track for mid-2016. Topsides fabrication is ahead of schedule (more than 85% complete). *APC estimates Heidelberg holds 200-400 MMBoe of gross resource potential (~85 MMBoe net); we value APC's stake in the development at ~$840 million, or ~$1.65/share.*

  - Following its 2013 discovery at the **Shenandoah-2** appraisal well (operator; 30% w.i.), APC completed its second appraisal well (**Shenandoah-3**) during 4Q. The well enabled projection of preliminary oil/water contact, increasing confidence in the ultimate resource potential (though no resource range was provided). The company plans to spud a third appraisal well in 2Q15 to further delineate the areal extent of the discovery (UBSe 720 MMBoe), after which it should be able to dictate the pace of development (implying production will likely not begin until 2019-20). *We carry Shenandoah at ~720 MMBoe gross, or ~$2.75/share net to APC in our NAV.*

## Ghana

- **Jubilee Phase I** (APC 24.1% unitized w.i.) gross production was 103 MBbld during 1Q, slightly above the 100 MBbld in 4Q. Gas exports from the development commenced in November; increased levels of exports this year should enable production to ramp toward peak plateau levels (120 MBbld net to APC). At last update, APC was evaluating facility capacity expansion and potential tie-back opportunities for the MTAB complex. The Jubilee project is located on both the Deepwater Tano block (18% w.i.) and West Cape Three Points block (31% w.i.) with total resource potential of 470-1,065 MMBbl gross.

- The Ghanaian government officially approved the development plan for the **Tweneboa-Enyenra-Ntomme ("TEN")** complex offshore Ghana in 2013, enabling the partners to finalize major contract awards and move the project into development stage. APC holds a 17% stake in the project, located ~30 km west of the Tullow-operated Jubilee Field (APC 24.1% unitized w.i.), and is expected to come on stream in mid-2016, ultimately reaching gross plateau production of 80 MBbld. The development plan entails drilling and completion of up to 24 development wells (development drilling commenced in 4Q13) and a network of subsea infrastructure. Major contracts have now been awarded and construction of the 80 MBbld FPSO for the project is underway; APC estimates the development was ~55% complete. WoodMackenzie estimates



CONFIDENTIAL UBS_0000799

the TEN complex holds ~355 MMBoe of gross recoverable resource, consistent with operator **Tullow Oil's (Neutral)** 300-500 MMBoe estimate.

- Also in Ghana, at the **Mahogany/Teak/Akasa/Banda (MTAB) complex** on the West Cape Three Points block (31% working interest), APC and partners were still evaluating the resource size of the complex at last update. There has been ongoing debate regarding two potential development options: either a standalone FPSO development or tieback to the Jubilee FPSO. The latter option implies a 30 MBbld capacity expansion on the Jubilee FPSO, which enables a $1 billion cost saving compared to the standalone option.

## Mozambique

- **Earlier this year, APC stated it expects to reach FID around year-end.** The company estimates its recoverable resource estimate is 75+ Tcf. Despite many skeptics on the cost of the project, APC had noted the cost for its first two 5 MMTPA trains should be ~$15 billion ($10 billion onshore LNG facility; $5 billion offshore development) with 60% project financed, implying ~$5 billion of net equity to partners or $1.25 billion net to APC (26.5% working interest). While the pace should be dictated by government agreements and approvals, APC expects to begin construction later this year and first LNG cargoes in 2019 and noted the key milestones to monitor as it progresses forward.

  - The company previously received **third-party reserves certification** for the Prosperidade complex sufficient to supply Mozambique Train 1 (expected to come online in 2018, followed by Train 2 around 2020) and expects certification for the Golfinho/Atum complex to be completed shortly.

  - Second, APC has **secured end-user agreements (non-binding) for >8 MMTPA,** sufficient to cover a substantial portion of long-term LNG sales from the first two 5 MMTPA trains. Unlike other major global LNG projects where operators have come under pressure to secure long-term contracts linked to oil prices (Gorgon, Wheatstone, Kitimat, etc.), APC has indicated it is utilizing hybrid-type contract structures linked to both oil and natural gas indices in order to reduce near-term price volatility, presumably limiting upside potential but providing downside protection. However, APC expects the baseline price would be in line with the prices implied from current oil-linked deals.

  - Third, the company and its partners have **completed the FEED project and are evaluating competitive bids** for offshore gathering and onshore liquefaction facilities with plans to select contractors in 2015. However, we do not expect APC to commit significant capital until commercial terms for the onshore LNG facility are finalized.

  - Finally, APC noted **project financing for +60% of the ~$15 billion budget is available** for the first two 5 MMTPA trains ($10 billion onshore LNG facility; $5 billion offshore development), implying ~$5 billion of net equity to partners or $1.25 billion net to APC (26.5% working interest).

However, we'd note APC has already pulled $2.64 billion (less an estimated ~10% in taxes) out of the project through monetization.

- **Notably, recent press reports have stated APC may sell its 26.5% stake in Mozambique LNG, a move we believe most investors would view favorably.** And while we recognize a sale would remove the risks of capex over-runs and project delays that have plagued many LNG projects, we believe there are many questions/uncertainties should APC try to divest its stake: 1) can it get an adequate price; 2) how large a tax would Mozambique impose on its low cost basis; 3) could APC shield the tax associated with re-patriating proceeds; and 4) what would be the use of proceeds.

## Algeria

- Net sales from Algeria averaged 77 MBbld in 1Q (up ~28% YoY) as the **El Merk** facility (24.5% w.i.) which ramped up throughout 2014 and began producing at plateau rates in 4Q14.

## Brazil

- While appetite for global M&A activity will likely remain soft in the very near-term, we expect APC will continue to evaluate the divestiture of its **Brazilian portfolio** and could step-up efforts to monetize the assets if oil prices begin to recover (or at least stabilize) later in 2015. The ongoing sales process for the assets has been considerably delayed by both the uncertain impact of a potential unitization coupled with the increased economic uncertainty for oil producers following Chevron's oil spill and the government reaction. *We value the assets at ~$1.4 billion and would note that should a sale eventually occur, divestiture proceeds could be re-patriated tax efficiently given APC's ample foreign tax credits.*

# Exploration Update

- **APC maintains the most robust exploration program in the E&P sector, having discovered ~200 MMBoe of net resource last year and targeting to discover over >700 MMBoe in net resources in 2015 from 9-12 high impact prospects.** In 2014, APC's exploration program targeted >600 MMBoe of resource additions from the ~$800 million in capital allocated to its exploration program, but discovered a disappointing ~200 MMBoe driven by notable discoveries at Tubarao Tigre and Tembo offshore Mozambique. However, we'd note that in previous years APC had consistently beaten its annual resource targets by a healthy margin (see Figure 5 below). In fact, APC's exploration program has been so efficient at discovering large-scale resource at a low cost that it has been able to monetize a portion of its discoveries to effectively fund its efforts. From 2005-14, APC discovered ~6.5 BBoe of resource with a capital program of ~$10 billion, for an impressive finding cost of ~$1.50/Boe. Over that same time period, it has monetized ~$13 billion of assets, but still has ~5 BBoe of these discoveries under development with 250 MBoed of net production. In other words, APC's exploration program was effectively self-funding from 2005-14 as it generated so much resource addition that it was able to divest assets that generated value (proceeds and

carried interests) in excess of its exploration capex over that time period. And APC is targeting +$200 million in farm-out funding for its exploration program this year. *We outline APC's exploration and appraisal activity for 2015 in each region below:*

**Figure 4: APC's Historical Resource Adds from Exploration vs. Annual Targets**

| (in MMBoe) | Resource Target | Actual Resource Discovered | % of Target Achieved |
|---|---|---|---|
| 2009 | 200 | 357 | 179% |
| 2010 | 400 | 650+ | 163% |
| 2011 | 500+ | 730 | 146% |
| 2012 | 800+ | 1,500+ | 188% |
| 2013 | 800+ | 900+ | 113% |
| 2014 | 600+ | ~200 | 33% |
| 2015 | 700+ | ? | ? |

Source: Company documents

- In the **deepwater Gulf of Mexico**, APC plans to drill a total of 3-4 exploration/appraisal wells.
  - APC provided more details on the **Yeti** discovery (37.5% w.i.) which was disclosed by **Statoil (Buy)** as a discovery in early April; the well is testing a Miocene, sub-salt, three-way closure ~20 miles south of APC's operated Heidelberg development. Subsequent to the original discovery, the well was successfully sidetracked to test the down-dip limits of the field. While no resource estimate of the discovery has been disclosed, the partners are analyzing the results to evaluate future appraisal options, and we think its proximity to the Big Foot and Cascade fields makes the Yeti discovery more likely to be commercial. As both APC and Statoil are trying to secure nearby acreage, we expect more details when the nlocks from the most recent lease sale are awarded.
  - APC spud the **Thorvald** exploration well (50% w.i.) in 1Q. Located in Mississippi Canyon, the **Thorvald** prospect is located in a proven area and targets the prolific Miocene sand fairway in a subsalt 3-way trap.
  - APC previously disclosed it also plans to drill an exploration well each at the **Opal** prospect (50% w.i.), which targets a Miocene unconfined fan system Located in Desoto Canyon and has large upside potential as a play opener.
  - On the appraisal side, APC remains enthusiastic that **Shenandoah** (30% w.i.) is a giant field, and is planning to spud the 3rd appraisal well (Shenandoah-4) in 2Q15 to the west and updip of the Shenandoah #3 well. The company will also potentially drill an appraisal well at the 2013 **Phobos** discovery (30% w.i. from last disclosure).
- In **East Africa**, a total of 1-2 wells have been planned offshore Kenya. In Block L-11B offshore **Kenya**, APC plans to drill the **Mlima** exploration well (45% w.i.) targeting a large 4-way trap structure with high quality reservoir sand development in an established working petroleum system. In addition, APC notes multiple large traps in the area remain untested, providing



CONFIDENTIAL UBS_0000802

upside potential to the play. APC will also likely drill an exploration well at the **Mpaka** prospect on block L-11A. APC has a 45% working interest in both blocks. APC has completed the exploration phase in Mozambique, and its development team is now focused on bringing its discoveries to first production.

- Offshore **West Africa** in **Cote d'Ivoire**, additional appraisal drilling is being planned for the **Paon** discovery as the field approaches commerciality. Following the previously completed Paon-3AR and Paon-4A wells, another Paon appraisal well (Paon-5A) (65% w.i.) will be drilled and include a drill stem test and interference program in the second half of 2015. The partners have begun evaluating development options for the field with potential for fast-track development. We estimate fields must exceed 150 MMBoe in the region to clear the commerciality hurdle. Meanwhile, an exploration well in its operated **Block CI-528** (90% w.i.) is now being planned for 2016.

- In South America, APC has ~16 million gross acres offshore **Colombia**, where it commenced exploration drilling this year and has selected two initial operated prospects for its 2015 program: the **Kronos** prospect on the Fuerte Sur block (50% w.i.), which was spud in 1Q and expected to reach TD in 2Q, and the **Calasu** prospect on the Fuerte Norte block (50% w.i.) where drilling of the Calasu-1 well will commence following the completion of the Kronos-1 well. Both prospects are large structures that will test multiple potential targets and could de-risk several adjacent structures in the area. In addition, 3D seismic acquisition has been planned in the **Grand Col** area (100% w.i.).

- 3D seismic acquisition has been planned offshore **New Zealand**, where APC holds ~42 million gross acres across **New Caledonia Basin** (25% w.i., ~36 million gross acres), **Canterbury Basin** (45% w.i.), and **Pegasus Basin** (100% w.i.).

**Figure 5: APC's 2015 Exploration Calendar**

| Region | Prospect | Working Interest | Spud Date |
|---|---|---|---|
| Gulf of Mexico (Lower Tertiary) | Shenandoah (3rd appraisal well) | 30.0% | 2Q15 |
| Gulf of Mexico | Opal | 50.0% | 2015 |
| Gulf of Mexico | Thorvald | 50.0% | Drilling |
| Gulf of Mexico | Phobos appraisal | 30.0% | 2015+ |
| Kenya | Mlima | 45.0% | 2015 |
| Kenya | Mpaka | 45.0% | 2015 |
| Cote d'Ivoire | Paon-5A (appraisal well) | 65.0% | 2H15 |
| Cote d'Ivoire | Exploration well in Block CI-528 | 90.0% | 2016 |
| Colombia | Kronos | 50.0% | Drilling |
| Colombia | Calasu | 50.0% | 2015 |

Source: UBS estimates and company data

## First Quarter Results Review

- **Clean 1Q15 EPS dropped 157% YoY to a loss of ($0.72), modestly worse than consensus and UBSe of ($0.64).** Relative to UBS, the miss was entirely driven by a much higher than expected current taxes.

- **However, CFPS fell 37% YoY to $2.99, 44% above consensus of $2.08 and 63% above UBSe of $1.83 primarily on higher than expected exploration expense.** EBITDX of $1.37 billion fell 52% YoY and was a more modest 14% above our forecast.

- **Companywide sales volumes increased 14% YoY to 934 MBoed, comfortably above the 878-907 MBoed guidance range, consensus of 884 MBoed, and UBSe 903 MBoed.** Even adjusting for the 14 MBbld of EOR properties held for sale, adjusted production of 920 MBoed handily topped expectations. 1Q daily volumes were up 9.4% sequentially. After adjusting for asset sales, US oil production increased 50% YoY and NGLs climbed 41% YoY while gas volumes rose a more modest ~5% YoY. Liquids climbed to 51% of production, up from 45% a year ago.

- **Realized commodity prices fell 47% YoY but were 5% above our forecast.** Crude and NGL realizations fell 53% and 56% YoY to $47.13/Bbl and $19.19/Bbl, respectively, while natural gas realizations were down 38% YoY to $2.90/Mcf. APC had 29% of its U.S. natural gas production and none of its U.S. crude oil volumes hedged during the quarter, with the former positively impacting revenue by $67 million.

- **Aggregate pre-tax per-unit costs were 2% below our forecast and declined 15% YoY to $5.39/Mcfe, 22% below the 1Q15 estimated global large-cap peer average of $6.88/Mcfe.** The YoY decrease was primarily driven by exploration (-57%), lifting (-17%), and G&A (-9%) expenses, partly offset by higher interest (+3%) and transportation costs (+2%).

- **Adjusted GPM income** of $40 million was well below the year ago level of $61 million, but in line with our forecast of $40 million, and the $30-$50 million guidance range.

- The figure below provides the primary factors impacting APC's first quarter EPS and CFPS results, as well as outlining the differences between results and our estimates.

**Figure 6: Anadarko Petroleum First Quarter Statistical Summary**

| | Fourth Quarter Results | | | Results vs. Estimates | | |
|---|---|---|---|---|---|---|
| | 1Q15 | 1Q14 | % Change | 1Q15A | 1Q15E | % Change |
| **Production Volumes:** | | | | | | |
| Natural Gas (Bcf) | 246.4 | 242.7 | 2% | 246.4 | 245.3 | 0% |
| Crude Oil (MMBbls) | 30.2 | 24.3 | 24% | 30.2 | 27.5 | 9% |
| Natural Gas Liquids (MMBbls) | 12.9 | 8.9 | 44% | 12.9 | 12.9 | 0% |
| Total (Bcfe) | **504.5** | **442.0** | **14%** | **504.5** | **487.7** | **3%** |
| Total (MBbld) | **934.3** | **818.5** | **14%** | **934.3** | **903.2** | **3%** |
| **Prices:** | | | | | | |
| Natural Gas ($/Mcf) | $2.90 | $4.68 | -38% | $2.90 | $2.63 | 10% |
| Crude Oil ($/Bbl) | 47.13 | 99.30 | -53% | 47.13 | 47.13 | 0% |
| Natural Gas Liquids ($/Bbl) | 19.19 | 43.32 | -56% | 19.2 | 19.8 | -3% |
| Total ($/Mcge) (a) | **$4.72** | **$8.90** | **-47%** | **$4.72** | **$4.51** | **5%** |
| **E&P Unit Costs ($/Mcfe):** | | | | | | |
| Lifting Cost | $0.59 | $0.71 | -17% | $0.59 | $0.65 | -10% |
| Transportation | 0.62 | 0.60 | 2% | 0.62 | 0.60 | 3% |
| Administrative and General | 0.61 | 0.67 | -9% | 0.61 | 0.65 | -5% |
| DD&A | 2.49 | 2.54 | -2% | 2.49 | 2.47 | 1% |
| Exploration Expense | 0.29 | 0.68 | -57% | 0.29 | 0.35 | -16% |
| Interest | 0.43 | 0.41 | 3% | 0.43 | 0.42 | 2% |
| Production Taxes (% of Rev) | 7.6% | 8.0% | -4% | 7.6% | 8.6% | -11% |
| Total | **$5.39** | **$6.33** | **-15%** | **$5.39** | **$5.53** | **-2%** |
| **Pre-Tax Income Per Mcfe** | **$4.72** | **$8.90** | **-47%** | **$4.72** | **$4.51** | **5%** |
| **Cash Flow Per Mcfe** | **$3.01** | **$5.37** | **-44%** | **$3.01** | **$1.91** | **57%** |
| **Earnings Per Share** | **($0.72)** | **$1.26** | **-157%** | **($0.72)** | **($0.64)** | **13%** |
| **Cash Flow Per Share** | **$2.99** | **$4.71** | **-37%** | **$2.99** | **$1.83** | **63%** |
| **EBITDX** | **$1,373** | **$2,852** | **-52%** | **$1,373** | **$1,209** | **14%** |

Source: Company documents and UBS estimates

**Forecast returns**

| | |
|---|---|
| Forecast price appreciation | +11.0% |
| Forecast dividend yield | 1.2% |
| Forecast stock return | +12.2% |
| Market return assumption | 5.6% |
| Forecast excess return | +6.6% |

**Statement of Risk**

E&P companies are subject to risks associated with unexpected movements in volatile natural gas and crude oil prices, as well as the impact that political, economic and meteorological events could impart. Moreover, E&P companies are subject to geologic risk (i.e., exploration risk).



CONFIDENTIAL UBS_0000806

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission.

**Analyst Certification:** Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

**UBS Investment Research: Global Equity Rating Definitions**

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| **Buy** | FSR is > 6% above the MRA. | 45% | 37% |
| **Neutral** | FSR is between -6% and 6% of the MRA. | 43% | 33% |
| **Sell** | FSR is > 6% below the MRA. | 12% | 20% |
| **Short-Term Rating** | **Definition** | **Coverage[3]** | **IB Services[4]** |
| **Buy** | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | less than 1% | less than 1% |
| **Sell** | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | less than 1% | less than 1% |

Source: UBS. Rating allocations are as of 31 March 2015.
1:Percentage of companies under coverage globally within the 12-month rating category. 2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category. 4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

**KEY DEFINITIONS: Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

**EXCEPTIONS AND SPECIAL CASES: UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with the NASD and NYSE and therefore are not subject to the restrictions contained in the NASD and NYSE rules on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** William A. Featherston; Michael Ziffer, CFA; Christopher Zhang.

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Anadarko Petroleum Corp.**[2, 4, 6a, 6b, 7, 13, 16, 18, 22] | APC.N | Buy | N/A | US$93.73 | 04 May 2015 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date

2. UBS AG, its affiliates or subsidiaries has acted as manager/co-manager in the underwriting or placement of securities of this company/entity or one of its affiliates within the past 12 months.
4. Within the past 12 months, UBS AG, its affiliates or subsidiaries has received compensation for investment banking services from this company/entity or one of its affiliates.
6a. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and investment banking services are being, or have been, provided.
6b. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and non-securities services are being, or have been, provided.
7. Within the past 12 months, UBS Securities LLC has received compensation for products and services other than investment banking services from this company/entity.
13. UBS AG, its affiliates or subsidiaries beneficially owned 1% or more of a class of this company's common equity securities as of last month's end (or the prior month's end if this report is dated less than 10 days after the most recent month's end).
16. UBS Securities LLC makes a market in the securities and/or ADRs of this company.
18. A U.S.-based global equity strategist, a member of his team, or one of their household members has a long common stock position in Anadarko Petroleum Corp.
22. UBS AG, its affiliates or subsidiaries held other significant financial interests in this company/entity as of last month's end (or the prior month's end if this report is dated less than 10 working days after the most recent month's end).

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report.

**Anadarko Petroleum Corp. (US$)**




Source: UBS; as of 04 May 2015

## Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

Global Research is provided to our clients through UBS Neo, the UBS Client Portal and UBS.com (each a "System"). It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g. market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, your use shall be subject to this Global Research Disclaimer and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). By accessing and/or using Global Research in this manner, you are indicating that you have read and agree to be bound by our Terms of Use/Disclaimer. In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, transfer to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

For access to all available Global Research on UBS Neo and the Client Portal, please contact your UBS sales representative.

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction. It is published solely for information purposes; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in this document ('the Information'), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party.

Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. Investments involve risks, and investors should exercise prudence and their own judgement in making their investment decisions. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors. Options, derivative products and futures are not suitable for all investors, and trading in these instruments is considered risky. Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

This document and the Information are produced by UBS as part of its research function and are provided to you solely for general background information. UBS has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. In no circumstances may this document or any of the Information be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

Research will initiate, update and cease coverage solely at the discretion of UBS Investment Bank Research Management. The analysis contained in this document is based on numerous assumptions. Different assumptions could result in materially different results. The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS Investment Bank as a whole, of which investment banking, sales and trading are a part.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

**United Kingdom and the rest of Europe:** Except as otherwise specified herein, this material is distributed by UBS Limited to persons who are eligible counterparties or professional clients. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. **France:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACPR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany:** Prepared by UBS Limited and distributed by UBS Limited and UBS Deutschland AG. UBS Deutschland AG is regulated by the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin). **Spain:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS Limited. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS AG is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this document, the document is also deemed to have been prepared by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Limited and distributed by UBS Limited and UBS Italia Sim S.p.A. UBS Italia Sim S.p.A. is regulated by the Bank of Italy and by the Commissione Nazionale per le Società e la Borsa (CONSOB). Where an analyst of UBS Italia Sim S.p.A. has contributed to this document, the document is also deemed to have been prepared by UBS Italia Sim S.p.A. **South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS Limited. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS Limited and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS Limited is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS Limited and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **Dubai:** The information distributed by UBS AG Dubai Branch is intended for Professional Clients only and is not for further distribution within the United Arab Emirates. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a **'non-US affiliate'**) to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Brazil:** Except as otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be: (i) financial institutions, (ii) insurance firms and investment capital companies, (iii) supplementary pension entities, (iv) entities that hold financial investments higher than R$300,000.00 and that confirm the status of qualified investors in written, (v) investment funds, (vi) securities portfolio managers and securities consultants duly authorized by Comissão de Valores Mobiliários (CVM), regarding their own investments, and (vii) social security systems created by the Federal Government, States, and Municipalities. **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 016/09/2014 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd., UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (Holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (Holder of Australian Financial Services License No. 231098). Clients of UBS Wealth Management Australia Ltd: Distributed by UBS Wealth Management Australia Ltd (Holder of Australian Financial Services Licence No. 231127). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. The information and recommendations in this publication are provided for general information purposes only. To the extent that any such information or recommendations constitute financial advice, they do not take into account any person's particular financial situation or goals. We recommend that recipients seek advice specific to their circumstances from their financial advisor. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution to any retail clients. **India:** Prepared by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000 SEBI Registration Numbers: NSE (Capital Market Segment): INB230951431, NSE (F&O Segment) INF230951431, BSE (Capital Market Segment) INB010951437.

The disclosures contained in research documents produced by UBS Limited shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and UBS accepts no liability whatsoever for the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2015. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.

UBS

# EXHIBIT 16

WOLFE RESEARCH

**OIL AND GAS**

*Global Integrateds – Market Weight*
***Large Cap E&P – Market Weight***

May 5, 2015

# ANADARKO PETROLEUM

(APC – $89.32 – Outperform)

## *We're not going to replace them, we're going to reload*

- Anadarko had strong operational results (again), but that did not save the stock, like many others with strong operational reports, from being pounded on the day. APC beat on volumes and raised volume guidance – again. We can scarcely believe that the lamentably poor earnings were a surprise to the market, even if this was a miss in terms of representing a -72c loss vs Street -67c loss estimated. One surprise on the quarter was that Reuters had reported that a sales process had started for the massive Mozambique LNG project; the company went out of its way to deny this. Our view is that Anadarko would be best served by sticking to its explore-and-monetize strategy, rather than get bogged down in mega-developments in exotic places onshore from where they made the discoveries. But progress at Mozambique seems solid. US onshore outperformed expectations. Even though we do not see APC as an XOM takeover likelihood, **reiterate Outperform and $96 YE15 target.**

- **Production beats across US onshore** – Wattenberg strongly outperformed with 215kboed vs our 197kboed forecast, Eagle Ford at 87kboed was well ahead of our 79kboed estimate, and base decline was less than expected. Wattenberg well costs are down to $3.4Mn with spud to rig release down to 9.2 days vs the 2014 average of 10.5 days. NBL (OP) also outperformed Wattenberg expectations today – it seems like completion and spacing tests over the past two years are beginning to show tangible results, and right in line with infrastructure coming online. Eagle Ford well costs are down to $4.4Mn from $5.1Mn in 4Q14 while recent wells are demonstrating 70% improvement in IP rates on enhanced completions, highlighting improvements across industry in the western Eagle Ford. The Saudis are testing break-evens that keep dropping.

- **While offshore/international keeps chugging along** – Lucius is continuing the ramp to 80kboed, while Heidelberg remains on schedule for mid-2016 start. Shenandoah is slated for a third appraisal well in 2Q and an oil discovery at Yeti adds to the potential GoM backlog. Encouraging commentary on the Paon discovery and discussions with the Ivory Coast government on eventual development. Mozambique remains on track. We continue to see underappreciated value across APC's portfolio – with plenty of re-load potential.

| EPS (US$) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| 2014 | 1.27 | 1.34 | 1.18 | 0.37 | 4.16 |
| 2015E | -0.72 A | (0.76) | (0.57) | (0.35) | (2.40) |
| 2016E | 0.10 | 0.19 | 0.44 | 0.83 | 1.56 |

| Trading and Fundamental Data | |
|---|---|
| **Target Price YE '15** | **$96** |
| 52-Week Range | $71-$114 |
| Market Cap. (m) | $45,290 |
| Shares Out. (m) | 507 |
| Dividend Yield | 1.2% |
| 2015E FCF Yield | -3.5% |
| Avg. Daily Vol. (000) | 4,170 |
| Short-Interest Ratio | 1.9 |
| % of Float | 1.7% |
| Net Debt to Capital | 45% |

| Price Performance | YTD | LTM |
|---|---|---|
| APC | 8% | -10% |
| S&P 500 | 1% | 11% |
| XLE | 3% | -13% |

| Estimates | FY14 | FY15E | FY16E |
|---|---|---|---|
| Production (000 b/d) | 825 | 825 | 913 |
| EBITDAx ($m) | 10,876 | 5,124 | 8,874 |
| EV/EBITDAx | 5.7x | 12.1x | 7.0x |
| P/E | 21.5x | -37.2x | 57.4x |




Source: Bloomberg/Wolfe Research

**Paul Sankey**
(646) 582-9270
PSankey@wolferesearch.com

**David T. Clark, CFA**
(646) 582-9271
DClark@wolferesearch.com

**Vin Lovaglio**
(646) 582-9273
Vlovaglio@wolferesearch.com

**Silvio Micheloto, CFA**
(646) 582-9272
SMicheloto@wolferesearch.com

**Bob Parija, CFA**
(646) 582-9274
Bparija@wolferesearch.com

DO NOT FORWARD – DO NOT DISTRIBUTE – DOCUMENT CAN ONLY BE PRINTED TWICE
This report is limited solely for the use of clients of Wolfe Research. Please refer to the DISCLOSURE SECTION located at the end of this report for Analyst Certifications, Important Disclosures and Other Disclosures.

# Investment Conclusion

**We rate Anadarko Petroleum an Outperform with $96 price target**, based on top-tier management and visible production and relatively high cash flow visibility through the down cycle, based on NAV of $99 with a 10% management premium blended 50/50 with 5.5x mid-cycle EBITDAx of $10.5Bn.

**Exhibit 1: Anadarko Petroleum Sum-of-the-parts NAV**

| | | Risked Value | | | Unrisked Value | | | Resource | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Upstream Regions | Key Assets/Comments | $/Share | % of EV | Risked | Total | 2P | Technical | 2P | Technical | $/2Pboe |
| US Gulf of Mexico | | | | | | | | | | |
| Caesar/Tonga | | 1.17 | 0.9% | 595 | 672 | 672 | 0 | 51 | 0 | 11.61 |
| Heidelberg | Lookalike development w ith Lucius | 1.95 | 1.4% | 989 | 1,117 | 1,117 | 0 | 94 | 0 | 10.47 |
| K2 | | 0.85 | 0.6% | 434 | 490 | 490 | 0 | 94 | 0 | 4.60 |
| Lucius | On time and budget | 2.63 | 1.9% | 1,338 | 1,512 | 1,512 | 0 | 72 | 0 | 18.69 |
| Shenandoah | Big discovery, expect value to rise | 2.09 | 1.5% | 1,062 | 1,200 | 1,200 | 0 | 120 | 0 | 8.85 |
| Other GoM Assets | | 1.86 | 1.4% | 946 | 1,069 | 876 | 0 | 53 | 53 | 17.85 |
| **Total US Gulf of Mexico** | | **10.56** | **7.7%** | **5,364** | **6,061** | **5,868** | **0** | **485** | **53** | **11.07** |
| US L48 Onshore | | | | | | | | | | |
| Wattenberg/DJ Basin | Crow n jew el in portfolio, has infrastructure in place | 27.22 | 20.0% | 13,829 | 15,032 | 15,032 | 0 | 2,511 | 0 | 5.51 |
| Other Rockies | Pow der River Basin | 8.35 | 6.1% | 4,243 | 4,612 | 4,612 | 0 | 1,825 | 0 | 2.33 |
| Eagle Ford | Top-tier position in top-tier field | 10.68 | 7.8% | 5,427 | 5,899 | 5,899 | 0 | 1,286 | 0 | 4.22 |
| Marcellus | JV w ith Matsui, only 1 rig right now | 3.82 | 2.8% | 1,940 | 2,108 | 2,108 | 0 | 2,359 | 0 | 0.82 |
| Delaw are Basin | "Just an incredible accumulation of oil" - Chuck Moloy | 7.90 | 5.8% | 4,011 | 4,360 | 4,360 | 0 | 734 | 0 | 5.46 |
| East Texas/North Louisiana | includes Eaglebine, to be developed as a JV w ith KKR | 1.50 | 1.1% | 762 | 828 | 828 | 0 | 129 | 0 | 5.90 |
| Other US Onshore Assets | | 0.63 | 0.5% | 322 | 350 | 350 | 0 | 259 | 0 | 1.24 |
| **Total US L48 Onshore** | | **60.11** | **44.1%** | **30,533** | **33,189** | **33,189** | **0** | **9,104** | **0** | **3.35** |
| Alaska | Legacy Colville River Unit | 0.89 | 0.7% | 453 | 540 | 540 | 0 | 45 | 0 | 10.18 |
| **Total US** | | **71.56** | **52.5%** | **36,351** | **39,789** | **39,597** | **0** | **9,633** | **53** | **3.77** |
| International | | | | | | | | | | |
| Algeria | El Merk | 10.83 | 7.9% | 5,501 | 7,973 | 7,973 | 0 | 317 | 164 | 17.37 |
| Mozambique | Massive gas resource, hurdles for LNG, FID by YE14? | 8.75 | 6.4% | 4,447 | 5,112 | 1,788 | 4,520 | 776 | 3,395 | 5.73 |
| Ghana | Jubilee & TEN complex | 15.78 | 11.6% | 8,015 | 9,007 | 6,468 | 2,539 | 361 | 38 | 22.23 |
| Brazil | Itaipu & Wahoo | 0.84 | 0.6% | 424 | 505 | 505 | 0 | 82 | 36 | 5.19 |
| Other International | Cote d'Ivoire, Colombia | 0.89 | 0.6% | 450 | 600 | 600 | 0 | 300 | 300 | 1.50 |
| **Total International** | | **37.08** | **27.2%** | **18,838** | **23,196** | **17,334** | **7,058** | **1,835** | **3,933** | **10.26** |
| Upstream Total | | 108.64 | 79.7% | 55,188 | 62,986 | 56,931 | 7,058 | 11,468 | 3,985 | 4.81 |
| **Other Assets** | | | | | | | | | | |
| Western Gas Equity Partners | APC ow ns 88% of WGP, w hich holds 40.6% of WES + GP | 22.77 | 16.7% | 11,568 | | | | | | |
| Western Gas Partners | APC ow ns WES stake through WGP, plus 0.6% other stake | 1.08 | 0.8% | 549 | | | | | | |
| Other Marketing & Midstream | Drop-dow n potential remains large - gas plants, gathering | 4.92 | 3.6% | 2,500 | | | | | | |
| Other Assets Total | | 27.69 | 20.3% | 14,068 | | | | | | |
| Total Enterprise Value | | 136.33 | 100.0% | 69,256 | | | | | | |
| Net Debt & Preferred | adjusted for WGP net debt | 11.27 | | 5,723 | | | | | | |
| PV of Corporate Expenses | | 13.43 | | 6,823 | | | | | | |
| Tronox-related Liability | Settlement reached in 2Q14, payment in 2H14 | 10.26 | | 5,210 | | | | | | |
| Deepw ater Horizon-related Liability | APC proposed $90m CWA settlement, assume DoJ counter | 0.30 | | 150 | | | | | | |
| Pension Underfunding | | 1.37 | | 698 | | | | | | |
| Value of Out. Options/Restricted Stock | | 0.67 | | 342 | | | | | | |
| NAV TO EQUITY | | 99.04 | | 50,311 | | | | | | |
| Current Market Cap | | 89.32 | | 45,375 | | | | | | |
| Upside/Dow nside to NAV | | 11% | | | | | | | | |

**Upstream Value by Region**




Note: For a description of the NAV process, see comments in the last section of the note
Source: Company reports, Wood Mackenzie, Bloomberg Finance LP, DrillingInfo, Wolfe Research estimates

**Risks** to the downside include a weaker oil price environment, delayed major project start-ups, particularly in the Gulf of Mexico, hurricanes that disrupt Gulf of Mexico production, and environmental or operational restrictions imposed by state or federal authorities.

May 5, 2015

**Exhibit 2: APC relative performance**




Source: Bloomberg Finance LP, Factset, Company reports, Wolfe Research

**Exhibit 3: APC relative P/E vs S&P500**




Note: the APC and relative P/E lines end prematurely because earnings turn negative, thus P/E is rendered useless as a metric.

Source: Bloomberg Finance LP, Factset, Company reports, Wolfe Research

Source: Wolfe Research

Anadarko lowered the top end of its parent-level capex range to $5.7Bn ($5.4-$5.7Bn from ~$5.8Bn prior). Ongoing service cost reductions and efficiency gains present risk skew to the downside in our view.

**Exhibit 4: APC Cash Inflow-Outflow through 2016e**




Source: Company reports, Wolfe Research

# 4Q14 earnings variance

**Adj. EPS ($0.72) missed consensus of ($0.67) and Wolfe Research estimate of ($0.28).** EPS missed mainly on tax rate effects. Production was strong and Adjusted EBITDAx was in line with our estimate.

**Exhibit 5: 4Q14 Anadarko Petroleum earnings variance versus prior quarters and Wolfe Research estimates**

| Anadarko Petroleum | 1Q15 | 1Q15 WR | 1Q14 | 4Q14 | Variance $ | Var. $/sh | Variance % | Comment |
|---|---|---|---|---|---|---|---|---|
| Revenue | 2,676 | 2,714 | 4,385 | 3,422 | (38) | -0.08 | -1.4% | Excludes losses on divestitures of $264Mn, includes $91Mn realized deriv gains |
| Cash costs | 1,403 | 1,447 | 1,534 | 969 | (44) | 0.09 | -3.0% | |
| **Adjusted EBITDAx** | **1,273** | **1,268** | **2,851** | **2,453** | **5** | **0.01** | **0.4%** | **Adjusted EBITDAx in line, strong beat of production guidance** |
| Exploration Expense | 1,083 | 175 | 299 | 639 | 908 | -1.79 | 518.9% | Includes ~$1Bn non-cash items |
| DD&A | 1,256 | 1,094 | 1,124 | 1,215 | 162 | -0.32 | 14.8% | Yeti prospect (GoM, 37.5% WI) was successfully drilled and encountered oil. |
| Interest expense | 216 | 205 | 183 | 199 | 11 | -0.02 | 5.4% | |
| Other expenses | 3,346 | 0 | 3,207 | 852 | 3,346 | -6.60 | NA | Includes impairments, unrealized derivative losses & loss on divestitures |
| Income tax expense | (1,392) | (99) | 664 | (102) | (1,293) | 2.55 | 1306.1% | Lower tax benefit in US operation losses |
| Minority interest | 32 | 34 | 43 | 45 | (2) | 0.00 | -6.6% | |
| **Reported net income** | **(3,268)** | **(142)** | **(2,669)** | **(395)** | **(3,126)** | **-6.17** | **2209.4%** | |
| Adjustments | (2,903) | 0 | 3,308 | 582 | (2,903) | -5.73 | NA | |
| **Adjusted net income** | **(365)** | **(142)** | **639** | **187** | **(223)** | **-0.44** | **157.9%** | |
| | | | | | | | | |
| Reported EPS | -6.45 | -0.28 | -5.30 | -0.78 | (6.17) | | 2218.5% | |
| **Adjusted EPS** | **(0.72)** | **(0.28)** | **1.27** | **0.37** | (0.44) | | 159.0% | **Adjusted EPS of ($0.72) vs. Street ($0.67) & WR ($0.28)** |
| | | | | | | | | **EPS off on tax rate but EBITDAx in line and impressive production beat** |
| Shares outstanding | 507 | 509 | 504 | 505 | **(2)** | **0.00** | **-0.4%** | |
| **Production (kboed)** | | | | | | **YoY %** | **Var. %** | |
| **Crude and condensate** | | | | | | | | |
| United States | 223 | 206 | 180 | 220 | 31 | 31.7% | 15.2% | Big beat of 206-210kbd guide on Wattenberg & Eagle Ford outperformance |
| Algeria | 70 | 69 | 60 | 70 | 1 | 16.7% | 1.4% | |
| Other International | 28 | 28 | 18 | 10 | 0 | 55.6% | 0.0% | |
| **Natural Gas Liquids** | | | | | | | | **Wattenberg production of 215kboed ahead of our 198kboed** |
| United States | 136 | 124 | 98 | 119 | 12 | 38.8% | 9.2% | Lucius continues ramp to full 80kboed capacity, Heidelberg on schedule for mid-16 |
| International | 7 | 8 | 0 | 10 | (1) | NA | -12.5% | |
| **Natural Gas** | | | | | | | | |
| United States | 2,738 | 2,598 | 2,672 | 2,549 | 140 | 2.5% | 5.4% | |
| | | | | | | | | |
| **Total production (kboed)** | **920** | **868** | **801** | **854** | **66** | **16.6%** | **7.6%** | Production was a big beat of 878-907 guide and our 868 est. on US vols |
| | | | | | | | | **FY guidance range increased to 822-838kboed from 808-826kboed** |
| **Realizations** | | | | | | | | |
| **Crude and condensate** | | | | | | | | |
| United States | 44.19 | 46.78 | 94.84 | 68.66 | (2.59) | -53.4% | -5.5% | US crude realizations a bit below estimate, Algerian realizations a bit above |
| Algeria | 56.02 | 54.25 | 108.55 | 79.80 | 1.77 | -48.4% | 3.3% | |
| Other International | 49.55 | 54.80 | 108.14 | 81.64 | (5.25) | -54.2% | -9.6% | |
| **Natural Gas Liquids** | | | | | | | | |
| United States | 17.29 | 17.42 | 43.35 | 27.57 | (0.13) | -60.1% | -0.8% | |
| **Natural Gas** | | | | | | | | |
| United States | 2.60 | 2.54 | 5.01 | 3.46 | 0.06 | -48.1% | 2.4% | Gas realizations in line with estimate |
| | | | | | | | | |
| **Cash Flow & Balance Sheet** | | | | | | | | |
| Operating Cash Flow | 1,240 | 1,192 | 2,003 | 2,505 | 48 | | 4.1% | OCF in line ex Tronox, WC, and other items |
| Capital & Exploratory Expenditures | 1,822 | 1,872 | 2,505 | 2,219 | (50) | | -2.7% | **1Q capex slightly below, 2Q guide $1425-1625Bn below WR $1660** |
| **Free Cash Flow (OCF - C&E)** | **(582)** | **(680)** | **(502)** | **286** | **98** | | **-14.4%** | **Top end of APC-level capex to $5.7Bn from $5.8Bn (range $5.4-$5.7Bn)** |
| Dividends Paid | 137 | 137 | 92 | 137 | 0 | | 0.0% | Operated well costs have declined to $3.4Mn from $4.0Mn in Wattenberg |
| Share Repurchase | 0 | 0 | 35 | 9 | 0 | | NA | |
| Cash & Equivalents | 2,308 | 7,192 | 5,924 | 7,369 | (4,884) | | -67.9% | |
| Total Debt | 16,365 | 15,092 | 13,569 | 15,092 | 1,273 | | 8.4% | $14.6Bn net debt consolidated, $12.1Bn excluding WGP |

Source: Company reports, Bloomberg Finance LP, Wolfe Research estimates

# Financials

## Exhibit 6: Anadarko Petroleum Earnings Summary

| US$m | 2012 | 2013 | 1Q | 2Q | 3Q | 4Q | 2014 | 1Q | 2Q | 3Q | 4Q | 2015E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exploration & Production | 8,565 | 9,860 | 2,930 | 2,987 | 2,706 | 1,989 | 10,612 | 1,205 | 1,095 | 1,167 | 1,274 | 4,741 | 8,213 |
| Midstream | 536 | 649 | 208 | 194 | 234 | 214 | 850 | 171 | 180 | 188 | 197 | 737 | 916 |
| Marketing | (120) | (121) | (41) | (49) | (43) | (90) | (223) | (71) | (78) | (73) | (69) | (292) | (216) |
| **Segment Adj. EBITDAX (ex-divestment G/L)** | **8,981** | **10,388** | **3,097** | **3,132** | **2,897** | **2,113** | **11,239** | **1,305** | **1,198** | **1,282** | **1,401** | **5,186** | **8,914** |
| Corporate & Other | (81) | (555) | (247) | (247) | (174) | 238 | (430) | (10) | (10) | (10) | (10) | (40) | (40) |
| **Total Adj. EBITDAX (ex-divestment G/L)** | **9,141** | **10,006** | **2,851** | **2,893** | **2,679** | **2,453** | **10,876** | **1,273** | **1,188** | **1,272** | **1,391** | **5,124** | **8,874** |
| Exploration Expense | 968 | 1,329 | 299 | 502 | 199 | 639 | 1,639 | 1,083 | 250 | 250 | 250 | 1,833 | 1,200 |
| DD&A | 3,964 | 3,927 | 1,124 | 1,048 | 1,163 | 1,215 | 4,550 | 1,256 | 1,160 | 1,087 | 1,027 | 4,530 | 4,930 |
| Interest | 742 | 686 | 183 | 186 | 204 | 199 | 772 | 216 | 216 | 217 | 217 | 866 | 876 |
| Special Items | (98) | 1,958 | 3,207 | 454 | (661) | 852 | 3,852 | 3,346 | 0 | 0 | 0 | 3,346 | 0 |
| **EBT** | **3,565** | **2,106** | **(1,962)** | **703** | **1,774** | **(452)** | **63** | **(4,628)** | **(439)** | **(282)** | **(102)** | **(5,451)** | **1,868** |
| Income Tax | 1,120 | 1,165 | 664 | 428 | 627 | (102) | 1,617 | (1,392) | (90) | (30) | 37 | (1,475) | 896 |
| Minority Interest | 54 | 140 | 43 | 39 | 60 | 45 | 187 | 32 | 36 | 38 | 39 | 145 | 183 |
| **Reported Net Income** | **2,391** | **801** | **(2,669)** | **236** | **1,087** | **(395)** | **(1,741)** | **(3,268)** | **(385)** | **(290)** | **(178)** | **(4,121)** | **788** |
| After-tax Impact of Special Items | (656) | 1,224 | 3,308 | 442 | (487) | 582 | 3,845 | 2,903 | 0 | 0 | 0 | 2,903 | 0 |
| **Adjusted Net Income** | **1,735** | **2,025** | **639** | **678** | **600** | **187** | **2,104** | **(365)** | **(385)** | **(290)** | **(178)** | **(1,218)** | **788** |
| Reported EPS | 4.77 | 1.59 | (5.30) | 0.47 | 2.14 | (0.78) | (3.44) | (6.45) | (0.76) | (0.57) | (0.35) | (8.13) | 1.56 |
| **Adjusted EPS** | **3.46** | **4.02** | **1.27** | **1.34** | **1.18** | **0.37** | **4.15** | **(0.72)** | **(0.76)** | **(0.57)** | **(0.35)** | **(2.40)** | **1.56** |
| CFPS | 16.30 | 17.37 | 3.97 | 4.69 | 2.86 | 4.94 | 16.46 | 2.45 | 1.88 | 1.97 | 2.12 | 8.41 | 13.79 |
| Dividend/Share | 0.36 | 0.54 | 0.18 | 0.27 | 0.27 | 0.27 | 0.99 | 0.27 | 0.27 | 0.32 | 0.32 | 1.18 | 1.36 |
| Avg outstanding diluted shares | 501 | 504 | 504 | 507 | 508 | 507 | 507 | 507 | 507 | 507 | 507 | 507 | 507 |
| Average Brent | 112.17 | 108.19 | 107.86 | 109.76 | 102.16 | 75.84 | 98.91 | 53.80 | 54.00 | 55.00 | 60.00 | 55.70 | 68.75 |
| Average WTI | 94.37 | 97.98 | 98.61 | 103.11 | 97.67 | 72.94 | 93.00 | 48.40 | 46.00 | 49.00 | 54.00 | 49.35 | 62.75 |
| Average Nymex Natgas | 2.76 | 3.73 | 5.18 | 4.53 | 3.94 | 3.74 | 4.35 | 2.82 | 3.10 | 3.50 | 3.75 | 3.29 | 4.00 |
| Production (Kboed) | 719 | 761 | 801 | 845 | 850 | 854 | 837 | 920 | 850 | 788 | 744 | 825 | 913 |

Source: Company reports, Wolfe Research estimates

## Exhibit 7: Anadarko Petroleum Cash Flow Statement

| US$m | 2012 | 2013 | 1Q | 2Q | 3Q | 4Q | 2014 | 1Q | 2Q | 3Q | 4Q | 2015E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CF from Operating Activities** | | | | | | | | | | | | | |
| Net Income | 2,445 | 941 | (2,626) | 266 | 1,147 | (350) | (1,563) | (3,236) | (349) | (252) | (139) | (3,976) | 972 |
| DD&A | 3,964 | 3,927 | 1,124 | 1,048 | 1,163 | 1,215 | 4,550 | 1,256 | 1,160 | 1,087 | 1,027 | 4,530 | 4,930 |
| Deferred Income Tax | 164 | 90 | 46 | 142 | (398) | 105 | (105) | (1,198) | (106) | (87) | (65) | (1,457) | 92 |
| Dry hole expense/impairments of unproved | 1,544 | 1,018 | 198 | 411 | 134 | 502 | 1,245 | 1,009 | 150 | 150 | 150 | 1,459 | 600 |
| Impairments | 389 | 640 | 3 | 117 | 394 | 322 | 836 | 2,783 | 0 | 0 | 0 | 2,783 | 0 |
| (Gains)/losses on divestitures | 71 | 470 | (1,459) | (9) | (726) | 303 | (1,891) | 334 | 0 | 0 | 0 | 334 | 0 |
| Total (gains)/losses on derivatives | (326) | (381) | 461 | 325 | (324) | (255) | 207 | 152 | 0 | 0 | 0 | 152 | 0 |
| Net cash from derivative settlement | 703 | 74 | (98) | (88) | 48 | 509 | 371 | 91 | 0 | 0 | 0 | 91 | 0 |
| Other | (785) | 1,977 | 4,354 | 165 | 14 | 154 | 4,687 | 49 | 100 | 100 | 100 | 349 | 400 |
| Change in assets and liabilities | 170 | 132 | (274) | 85 | 871 | (553) | 129 | (5,744) | 0 | 0 | 0 | (5,744) | 0 |
| **Net Cash From Operating** | **8,339** | **8,888** | **1,729** | **2,462** | **2,323** | **1,952** | **8,466** | **(4,504)** | **955** | **997** | **1,073** | **(1,479)** | **6,994** |
| **CF from Investing Activities** | | | | | | | | | | | | | |
| Capital Expenditures | (7,242) | (8,194) | (2,505) | (2,595) | (2,189) | (2,219) | (9,508) | (1,822) | (1,667) | (1,450) | (1,421) | (6,360) | (7,043) |
| of which, APC Capex | | | (2,398) | (2,229) | 4,627 | (2,219) | (2,219) | (1,666) | (1,487) | (1,270) | (1,241) | (5,664) | (6,323) |
| of which, WES Capex | | | (170) | (173) | 343 | (2,219) | (2,219) | (156) | (180) | (180) | (180) | (696) | (720) |
| of which, other | | | 63 | (193) | 130 | (2,219) | (2,219) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions | 0 | 0 | 0 | (4) | 0 | (1,523) | (1,527) | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestitures of properties and equipment | 657 | 567 | 3,257 | 29 | 1,484 | 198 | 4,968 | 700 | 0 | 0 | 0 | 700 | 0 |
| Other-net | (284) | (589) | (170) | (112) | (90) | (33) | (405) | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Cash Used in Investing** | **(6,869)** | **(8,216)** | **582** | **(2,682)** | **(795)** | **(3,577)** | **(6,472)** | **(1,122)** | **(1,667)** | **(1,450)** | **(1,421)** | **(5,660)** | **(7,043)** |
| **CF from Financing Acitivities** | | | | | | | | | | | | | |
| Borrowings, net of issuance costs | 1,042 | 843 | 918 | 159 | 1,293 | 509 | 2,879 | 1,257 | 0 | 0 | 0 | 1,257 | 591 |
| Repayment of debt | (3,044) | (250) | (930) | (547) | 0 | 52 | (1,425) | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in checks outstanding | (69) | (13) | 97 | 81 | (44) | (72) | 62 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends paid | (181) | (274) | (92) | (138) | (138) | (137) | (505) | (137) | (137) | (162) | (162) | (598) | (690) |
| Repurchase of stock | (37) | (54) | (35) | 0 | (1) | (9) | (45) | 0 | 0 | 0 | 0 | 0 | 0 |
| Issuance of common stock | 103 | 146 | 13 | 60 | 44 | 4 | 121 | 0 | 0 | 0 | 0 | 0 | 0 |
| Distributions to noncontrolling interests | (112) | (156) | (51) | (51) | (55) | (59) | (216) | (60) | (60) | (60) | (60) | (240) | (280) |
| Other | 639 | 381 | 18 | 74 | 342 | 370 | 804 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Cash from Financing** | **(1,659)** | **623** | **(62)** | **(362)** | **1,441** | **658** | **1,675** | **1,060** | **(197)** | **(222)** | **(222)** | **419** | **(379)** |
| Exchange rate effects | (37) | (68) | (23) | 23 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | (68) | (68) |
| **Increase/Decrease in Cash** | **(226)** | **1,227** | **2,226** | **(559)** | **2,970** | **(966)** | **3,671** | **(4,566)** | **(909)** | **(675)** | **(570)** | **(6,720)** | **(428)** |
| Beginning Cash | 2,697 | 2,471 | 3,698 | 5,924 | 5,365 | 8,335 | 3,698 | 7,369 | 2,803 | 1,894 | 1,220 | 7,369 | 649 |
| **Ending Cash** | **2,471** | **3,698** | **5,924** | **5,365** | **8,335** | **7,369** | **7,369** | **2,803** | **1,894** | **1,220** | **649** | **649** | **221** |

Source: Company reports, Wolfe Research estimates

# Valuation Methodology and Risks

We value APC using both sum-of-the-parts NAV and relative multiple analysis. Our NAV employs an asset-by-asset DCF for the upstream, based largely on Wood Mackenzie project-level production/revenue/cost/capex estimates adjusted for our commodity price deck, which is then adjusted for country risk based on numerous criteria related to fiscal regime, geography, geopolitics and geological risks. For some specific assets we construct a separate DCF model and feed it into the sum-of-the-parts. For midstream assets we apply a variety of metrics depending on available information, including but not limited to per store value, EV/EBITDA, per bbl or per megawatt values, value per pipeline mile and share of publicly-traded MLP and GP stakes. We also often apply an adjustment to the whole NAV for management/strategy quality, which can be either a premium or discount to depending on the company and evolving evidence in results. Our relative multiple analysis includes forward 12-month and mid-cycle P/E, EV/EBITDAX and EV/DACF; current cash flow yield, dividend yield and value per 2P reserves. For the purposes of setting our fair value, our P/E and EV/EBITDAX methodologies are the focus, and it is based on a target multiple derived from our ROCE estimate, applied to mid-cycle and/or 2016 EPS and EBITDAX estimates.

**Exhibit 8: Global Integrateds & Large Cap E&P Valuation Comparison**

| | | | | | | | Bloomberg Consensus | | | | Wolfe Research Estimates | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company | Rec | Target | Share price ($) | Mkt Cap ($B) | Debt / Capital | Divyld Current | P/E 2015e | P/E 2016e | EV/EBITDA 2015e | EV/EBITDA 2016e | Price/Earnings 2015e | Price/Earnings 2016e | EV/EBITDAX 2015e | EV/EBITDAX 2016e | EV/DACF 2015e | EV/DACF 2016e | NAV ($) | EV/2P ($) |
| **Global Integrateds** | | | | | | | | | | | | | | | | | | |
| ExxonMobil | PP | - | 88.61 | 371.2 | 11.7% | 3.3% | 22.1x | 16.4x | 9.1x | 7.3x | 19.0x | 16.1x | 7.7x | 6.8x | 11.3x | 10.0x | 90 | 7.57 |
| Chevron | UP | 95 | 108.00 | 203.1 | 7.9% | 4.0% | 27.0x | 16.7x | 7.2x | 5.5x | 27.9x | 19.7x | 6.8x | 5.5x | 10.1x | 7.3x | 89 | 6.01 |
| Royal Dutch Shell a | | | 2,092 | 133.2 | 11.0% | 5.4% | 16.5x | 11.7x | 5.8x | 4.6x | | | | | | | | |
| Royal Dutch Shell b | | | 2,120 | 133.2 | 11.0% | 5.6% | 16.7x | 11.9x | 5.8x | 4.6x | | | | | | | | |
| Total SA | | | 47.68 | 114.2 | 20.0% | 5.0% | 15.3x | 12.4x | 6.1x | 5.1x | | | | | | | | |
| BP | | | 474.95 | 86.7 | 13.6% | 4.7% | 19.3x | 14.5x | 6.1x | 5.2x | | | | | | | | |
| **Simple Avg** | | | | | **12.5%** | **4.7%** | **19.5x** | **13.9x** | **6.7x** | **5.4x** | **23.5x** | **17.9x** | **7.2x** | **6.2x** | **10.7x** | **8.7x** | | **6.79** |
| **Wgtd Avg** | | | | | **11.8%** | **4.3%** | **20.7x** | **14.7x** | **7.3x** | **5.8x** | **22.1x** | **17.3x** | **7.4x** | **6.4x** | **10.9x** | **9.1x** | | **7.02** |
| **Large Cap NA E&P** | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | OP | 75 | 67.20 | 82.9 | 23.4% | 4.3% | 140.0x | 22.7x | 9.2x | 6.2x | 1440.5x | 28.2x | 9.1x | 6.0x | 9.9x | 8.1x | 71 | 5.06 |
| Occidental | PP | - | 78.62 | 60.6 | 7.3% | 3.8% | 71.1x | 26.4x | 11.3x | 8.5x | 58.1x | 22.7x | 9.0x | 6.3x | 10.5x | 7.7x | 73 | 7.24 |
| Suncor | PP | - | 38.33 | 55.4 | 14.3% | 2.9% | 43.3x | 23.1x | 8.5x | 7.3x | 53.5x | 18.2x | 10.0x | 6.4x | 10.5x | 7.3x | 44 | 5.89 |
| EOG | OP | 105 | 94.54 | 51.9 | 16.2% | 0.7% | 489.8x | 51.6x | 13.1x | 9.5x | 780.9x | 48.6x | 12.1x | 8.7x | 12.4x | 9.5x | 107 | 1.89 |
| Anadarko | OP | 96 | 89.32 | 45.4 | 20.6% | 1.2% | NA | 149.1x | 11.9x | 9.4x | NA | 57.3x | 11.7x | 6.9x | -69.9x | 8.1x | 99 | 4.62 |
| Canadian Natural | UP | 32 | 39.63 | 43.3 | 32.6% | 2.3% | 471.8x | 29.2x | 9.4x | 7.1x | NA | 19.2x | 11.5x | 6.4x | 11.4x | 6.7x | 33 | 5.37 |
| Apache | UP | 55 | 67.94 | 25.6 | 26.6% | 1.5% | NA | 69.5x | 9.1x | 6.9x | NA | NA | 9.8x | 7.3x | 9.9x | 7.9x | 67 | 4.57 |
| Hess | OP | 85 | 73.90 | 21.2 | 12.5% | 1.4% | NA | NA | 8.5x | 6.1x | NA | 2526.0x | 7.5x | 5.5x | 7.4x | 5.6x | 79 | 6.97 |
| Devon Energy | OP | 75 | 66.65 | 27.4 | 26.0% | 1.4% | 41.2x | 65.7x | 8.0x | 8.3x | 26.8x | 36.3x | 7.7x | 8.2x | 8.0x | 8.6x | 86 | 3.90 |
| Pioneer Natural | PP | - | 163.05 | 24.4 | 14.6% | 0.1% | 213.7x | 116.1x | 14.9x | 13.2x | 244.9x | 125.4x | 13.8x | 12.4x | 16.8x | 14.9x | 152 | 5.48 |
| Marathon Oil | UP | 28 | 29.97 | 20.2 | 14.6% | 2.8% | NA | 2305.4x | 10.9x | 7.2x | NA | NA | 11.0x | 6.8x | 9.2x | 6.5x | 31 | 4.53 |
| Noble Energy | OP | 60 | 49.79 | 19.3 | 30.2% | 1.4% | 144.3x | 69.9x | 9.6x | 8.3x | 251.6x | 208.5x | 9.4x | 7.8x | 10.9x | 9.4x | 70 | 8.79 |
| Continental | | | 49.23 | 18.4 | 54.5% | 0.0% | NA | 49.1x | 12.0x | 8.6x | | | | | | | | |
| Whiting Petroleum | PP | - | 36.84 | 7.5 | 49.0% | 0.0% | NA | 46.3x | 8.7x | 6.2x | NA | 56.7x | 9.5x | 7.0x | 12.7x | 8.4x | 37 | |
| Cenovus | | | 18.41 | 15.3 | 29.2% | 5.8% | NA | 113.7x | 10.4x | 8.5x | | | | | | | | |
| Encana | | | 17.00 | 14.3 | 41.3% | 1.6% | NA | 54.7x | 8.8x | 6.7x | | | | | | | | |
| Chesapeake | | | 15.86 | 10.5 | 25.0% | 2.2% | NA | NA | 8.4x | 7.7x | | | | | | | | |
| Concho | OP | 128 | 121.04 | 14.5 | 40.6% | 0.0% | 144.6x | 86.2x | 10.7x | 9.4x | 153.8x | 65.2x | 11.0x | 8.5x | 13.6x | 10.1x | 126 | |
| Cimarex | OP | 130 | 119.22 | 10.5 | 18.2% | 0.5% | NA | 77.3x | 14.5x | 10.1x | NA | 59.1x | 14.3x | 8.5x | 15.5x | 8.9x | 128 | |
| EQT | OP | 105 | 89.11 | 13.6 | 20.4% | 0.1% | 49.8x | 38.5x | 11.5x | 9.8x | 39.7x | 31.6x | 11.4x | 9.5x | 11.6x | 9.8x | 107 | |
| Cabot Oil & Gas | OP | 37 | 33.96 | 14.0 | 44.4% | 0.2% | 114.7x | 45.8x | 16.5x | 11.4x | 155.1x | 36.5x | 16.7x | 9.8x | 18.9x | 10.9x | 36 | |
| Southwestern | PP | - | 28.15 | 10.8 | 59.5% | 0.0% | 41.3x | 27.0x | 9.9x | 8.0x | 30.4x | 27.6x | 7.3x | 6.1x | 9.0x | 7.2x | 5 | |
| Range | PP | - | 62.77 | 10.6 | 47.0% | 0.3% | 114.3x | 133.3x | 14.3x | 12.7x | 109.7x | 57.8x | 13.6x | 10.5x | 17.5x | 12.8x | 67 | |
| Antero Resources | PP | - | 43.92 | 12.2 | 41.9% | 0.0% | 69.1x | 46.1x | 13.9x | 11.1x | 69.2x | 31.3x | 14.2x | 9.3x | 18.8x | 11.5x | 48 | |
| Murphy Oil | UP | 43 | 46.90 | 8.3 | 11.6% | 3.0% | NA | NA | 6.8x | 5.1x | NA | NA | 5.1x | 4.4x | 4.7x | 4.2x | 44 | 4.03 |
| California Resources | PP | | 8.49 | 3.3 | 62.0% | 0.0% | NA | NA | NA | NA | NA | NA | 12.4x | 6.6x | 15.0x | 7.5x | 9 | 5.69 |
| **Simple Avg** | | | | | **30.5%** | **1.7%** | **153.5x** | **165.8x** | **10.8x** | **8.5x** | | | | | | | | |
| **Wgtd Avg** | | | | | **24.3%** | **2.1%** | **125.7x** | **124.0x** | **10.6x** | **8.3x** | **NA** | **NA** | **9.7x** | **6.8x** | **10.5x** | **8.1x** | | **5.28** |
| **Overall Simple Avg** | | | | | **26.1%** | **2.2%** | **113.3x** | **133.2x** | **10.0x** | **7.9x** | **262.7x** | **192.0x** | **10.8x** | **7.7x** | **8.4x** | **8.7x** | | **5.29** |

Source: Company reports, Bloomberg Finance LP, FactSet, Wolfe Research estimates

The key risks to the downside for APC include increased regulatory burdens in the US and elsewhere, an expensive acquisition, rising project costs at key assets, delays in project startups, and reductions in production guidance. General risks to the whole sector include a slowing global economy, increased taxation and regulation, falling gasoline demand, lower returns, increasing competition from national oil companies and disasters, both natural and man-made.

## DISCLOSURE SECTION

**Analyst Certification:**

The analyst of Wolfe Research, LLC primarily responsible for this research report whose name appears first on the front page of this research report hereby certifies that (i) the recommendations and opinions expressed in this research report accurately reflect the research analysts' personal views about the subject securities or issuers and (ii) no part of the research analysts' compensation was, is or will be directly or indirectly related to the specific recommendations or views contained in this report.

**Important Disclosures:**

**Wolfe Research, LLC Fundamental Valuation Methodology:**

| Company: | Fundamental Valuation Methodology: |
|---|---|
| APC | Forward P/E & EV/EBITDAX, and Sum of the Parts NAV |

**Wolfe Research, LLC Fundamental Target Price Risks:**

| Company: | Fundamental Target Price Risks: |
|---|---|
| APC | Oil and gas prices, environmental regulation, delays in project startup, demand for gasoline and diesel, increasing competition from national oil companies, pipeline and project leaks/outages, severe weather and natural disasters. |

**Wolfe Research, LLC Research Disclosures:**

| Company: | Research Disclosures: |
|---|---|
| APC | None |

**Other Disclosures:**

**Wolfe Research, LLC Fundamental Stock Ratings Key:**

| | |
|---|---|
| Outperform (OP): | The security is projected to outperform analyst's industry coverage universe over the next 12 months. |
| Peer Perform (PP): | The security is projected to perform approximately in line with analyst's industry coverage universe over the next 12 months. |
| Underperform (UP): | The security is projected to underperform analyst's industry coverage universe over the next 12 months. |

Wolfe Research, LLC uses a relative rating system using terms such as Outperform, Peer Perform and Underperform (see definitions above). Please carefully read the definitions of all ratings used in Wolfe Research, LLC research. In addition, since Wolfe Research, LLC research contains more complete information concerning the analyst's views, please carefully read Wolfe Research, LLC research in its entirety and not infer the contents from the ratings alone. In all cases, ratings (or research) should not be used or relied upon as investment advice and any investment decisions should be based upon individual circumstances and other considerations.

**Wolfe Research, LLC Sector Weighting System:**

| | |
|---|---|
| Market Overweight (MO): | Expect the industry to outperform the primary market index for the region (S&P 500 in the U.S.) by at least 10% over the next 12 months. |
| Market Weight (MW): | Expect the industry to perform approximately in line with the primary market index for the region (S&P 500 in the U.S.) over the next 12 months. |
| Market Underweight (MU): | Expect the industry to underperform the primary market index for the region (S&P 500 in the U.S.) by at least 10% over the next 12 months. |

**Wolfe Research, LLC Distribution of Fundamental Stock Ratings (As of March 31, 2015):**

| | | |
|---|---|---|
| Outperform: | 42% | 1% Investment Banking Clients |
| Peer Perform: | 49% | 1% Investment Banking Clients |
| Underperform: | 9% | 0% Investment Banking Clients |

Wolfe Research, LLC does not assign ratings of Buy, Hold or Sell to the stocks it covers. Outperform, Peer Perform and Underperform are not the respective equivalents of Buy, Hold and Sell but represent relative weightings as defined above. To satisfy regulatory requirements, Outperform has been designated to correspond with Buy, Peer Perform has been designated to correspond with Hold and Underperform has been designated to correspond with Sell.

Wolfe Research Securities and Wolfe Research, LLC have adopted the use of Wolfe Research as brand names. Wolfe Research Securities, a member of FINRA (www.finra.org) is the broker-dealer affiliate of Wolfe Research, LLC and is responsible for the contents of this material. Any analysts publishing these reports are dually employed by Wolfe Research, LLC and Wolfe Research Securities.

The content of this report is to be used solely for informational purposes and should not be regarded as an offer, or a solicitation of an offer, to buy or sell a security, financial instrument or service discussed herein. Opinions in this communication constitute the current judgment of the author as of the date and time of this report and are subject to change without notice. Information herein is believed to be reliable but Wolfe Research and its affiliates, including but not limited to Wolfe Research Securities, makes no representation that it is complete or accurate. The information provided in this communication is not designed to replace a recipient's own decision-making processes for assessing a proposed transaction or investment involving a financial instrument discussed herein. Recipients are encouraged to seek financial advice from their financial advisor regarding the appropriateness of investing in a security or financial instrument referred to in this report and should understand that statements regarding the future performance of the financial instruments or the securities referenced herein may not be realized. Past performance is not indicative of future results. This report is not intended for distribution to, or use by, any person or entity in any location where such distribution or use would be contrary to applicable law, or which would subject Wolfe Research, LLC or any affiliate to any registration requirement within such location. For additional important disclosures, please see www.WolfeResearch.com/Disclosures.

The views expressed in Wolfe Research, LLC research reports with regards to sectors and/or specific companies may from time to time be inconsistent with the views implied by inclusion of those sectors and companies in other Wolfe Research, LLC analysts' research reports and modeling screens. Wolfe Research communicates with clients across a variety of mediums of the clients' choosing including emails, voice blasts and electronic publication to our proprietary website.

Copyright © Wolfe Research, LLC 2015. All rights reserved. All material presented in this document, unless specifically indicated otherwise, is under copyright to Wolfe Research, LLC. None of the material, nor its content, nor any copy of it, may be altered in any way, or transmitted to or distributed to any other party, without the prior express written permission of Wolfe Research, LLC.

This report is limited for the sole use of clients of Wolfe Research. Authorized users have received an encryption decoder which legislates and monitors the access to Wolfe Research, LLC content. Any distribution of the content produced by Wolfe Research, LLC will violate the understanding of the terms of our relationship.

# EXHIBIT 17

EVERCORE ISI

Energy | Oil & Gas Exploration & Production

June 1, 2015

**Stephen Richardson**
212-446-5639
stephen.richardson@evercoreisi.com

**Todd Firestone**
212-446-9468
Todd.Firestone@EvercoreISI.com

**Jaclyn Hourihan**
212-446-9466
Jaclyn.Hourihan@EvercoreISI.com

**Initiating coverage on**

APC, APA, EOG, CHK, DVN, ECA, NBL, MRO, PXD, CXO, XEC, CLR, WLL, OAS, AR, RRC, COG, SWN, ECR, NFX, WPX, EPE

**Assuming coverage from Timm Schneider**

EGN, EQT

# Oil & Gas Exploration & Production; Initiation of Coverage

## Initiating coverage of 22 stocks (and assuming coverage of 2 stocks from another team) in the North American E&P sector.

**Constructive sector view, while staying selective.** E&Ps offer a leading edge participation in the next energy cycle underway in North America. The industry is in a period of capital rationing and supply restraint today, pending a clear signal from commodity markets to re-accelerate development. Producers have shown an impressive ability to adjust cost structures (operating & capital) to the current environment, which should bolster early cycle returns and cash flow growth into 2016.

**The bull / bear debate in North American energy stocks rages.** Our house view (Evercore ISI's Doug Terreson) is for a rebound in oil demand growth in 2015e (1.3 mmbpd). Further, at 333 horizontal oil rigs operating in the 'Big 3' US unconventional oil plays (down ~49% since peak) the forward momentum of US oil supply growth has ended. Despite volatility in weekly production, the top 40 US independent oil producers grew production sequentially in 1Q15 while consensus expects ~300 mbpd of declines by 4Q15 (exit to exit). Flat US supply into 2016 in the context of global economic growth is a bullish outcome for flat price, in our view. Recent lackluster economic data (and USD strength) has given investors in cyclical industries pause. Further, with US inventories 86 mmbbls over year ago levels,and lower 48 production up ~825 mbpd since Sept/14, the 'wall of worry' for investors is the impact to WTI in 2H. Headline risk in June (OPEC meeting, Iran negotiations) should also be acknowledged. We see the potential for an overreaction in the short term, setting up an opportunity to increase exposure to the group. Our simple view is that with commodity price below the cost of incremental new supply, we are better buyers of the group.

**Timing will be key for the stocks.** A 6-12 month delay in commodity price recovery is the risk scenario and our outlook is for the stocks to continue to bridge the gap. A the current forward curve, we see ~14% downside to our coverage 2016e CFPS and credit metrics in 2016e (with the benefit of announced asset sales) add ~0.5x net debt/EBITDA (to 2.8x). A longer trough would see significant divergence in fortunes, as those with financial and operating leverage will begin to face declining volumes (and hedge roll off). To the upside, we see 26% to our Buy rated price targets on a 12-month view.

**Stock selection remains important in E&P.** We remain focused on the asset level; the Permian and Anadarko basins are two areas where well results (recoveries & costs) continue to improve and offer those exposed continued operating leverage in a growth scenario. We are focused on which assets can compete for capital and support unit growth today, the set up for 2016 growth, and who has the right mix of operating leverage to the upside and downside protection (balance sheet or otherwise) if the recovery is delayed.

We initiate coverage - Buy ratings at APC, CXO, EOG, NBL, NFX, PXD, WLL. Hold ratings at APA, AR, CHK, CLR, COG, DVN, ECA, ECR, EPE, MRO, OAS, RRC, SWN, WPX, XEC. We transfer coverage of EQT (Buy) and EGN (Buy) from Timm Schneider.

Please see the analyst certification and important disclosures on page 148 of this report. Evercore ISI and affiliates do and seek to do business with companies covered in its research reports. Investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

## Company Changes

| | | | | Rating | | | Target Price | | Estimates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Year | | | Next Year | |
| Symbol | Company | Price | | Curr | Prev | | Curr | Prev | | Curr | Prev | | Curr | Prev |
| APA | Apache | $59.84 | - | H | | - | $72.00 | | - | $0.90 | | - | $4.28 | |
| APC | Anadarko Petroleum | $83.61 | - | B | | - | $100.00 | | - | ($1.10) | | - | $2.62 | |
| AR | Antero Resources | $40.01 | - | H | | - | $47.00 | | - | $0.78 | | - | $1.06 | |
| CHK | Chesapeake Energy | $14.11 | - | H | | - | $16.00 | | - | $0.34 | | - | $0.73 | |
| CLR | Continental Resources | $45.56 | - | H | | - | $52.00 | | - | $0.49 | | - | $1.70 | |
| COG | Cabot Oil & Gas | $33.96 | - | H | | - | $39.00 | | - | $0.49 | | - | $0.81 | |
| CXO | Concho Resources | $120.30 | - | B | | - | $150.00 | | - | $2.16 | | - | $3.30 | |
| DVN | Devon Energy | $65.22 | - | H | | - | $76.00 | | - | $1.79 | | - | $2.04 | |
| ECA | Encana Corp | $15.76 | - | H | | - | $18.00 | | - | $0.02 | | - | $0.57 | |
| ECR | Eclipse Resources Corporation | $6.30 | - | H | | - | $10.00 | | - | ($0.56) | | - | ($0.77) | |
| EGN | Energen Corporation | $69.20 | - | B | | ▼ | $85.00 | $108.00 | ▼ | $0.74 | $3.10 | ▼ | $0.35 | $3.56 |
| EOG | EOG Resources | $88.69 | - | B | | - | $100.00 | | - | $0.79 | | - | $3.39 | |
| EPE | EP Energy Corporation | $13.15 | - | H | | - | $15.00 | | - | $0.51 | | - | $0.41 | |
| EQT | EQT | $85.07 | - | B | | ▼ | $105.00 | $115.00 | - | $1.09 | | - | $0.93 | |
| MRO | Marathon Oil Corporation | $27.19 | - | H | | - | $31.00 | | - | ($1.09) | | - | $0.23 | |
| NBL | Noble Energy | $43.78 | - | B | | - | $51.00 | | - | $1.12 | | - | $1.82 | |
| NFX | Newfield Exploration | $37.81 | - | B | | - | $47.00 | | - | $1.73 | | - | $2.64 | |
| OAS | Oasis | $16.98 | - | H | | - | $19.00 | | - | $0.64 | | - | ($0.01) | |
| PXD | Pioneer Natural Resources | $147.83 | - | B | | - | $190.00 | | - | $1.50 | | - | $3.65 | |
| RRC | Range Resources | $55.41 | - | H | | - | $68.00 | | - | $0.33 | | - | $0.31 | |
| SWN | Southwestern Energy | $25.77 | - | H | | - | $29.00 | | - | $0.68 | | - | $1.02 | |
| WLL | Whiting Petroleum Corp. | $32.99 | - | B | | - | $45.00 | | - | $0.13 | | - | $2.15 | |
| WPX | WPX Energy, Inc. | $12.89 | - | H | | - | $16.00 | | - | ($0.11) | | - | ($0.73) | |
| XEC | Cimarex Energy | $115.51 | - | H | | - | $136.00 | | - | ($0.09) | | - | $2.06 | |

*Source: Company data, Evercore ISI Research*



APC-01322468

# Initiation of Coverage

## New Cycle, New Dynamics

**We are initiating coverage of 22 (and assuming coverage of 2) stocks in the North American Exploration & Production sector.** E&Ps offer a leading edge participation in the next energy cycle. US oil supply growth, below trend demand growth (slowing non-OECD demand), and OPEC maintaining supply quotas into an oversupplied market, all precipitated the cycle end in 2014. While in a period of capital rationing and supply restraint today (re-enforced by both commodity and capital markets) E&Ps are exhibiting an impressive ability to pro-cyclically adjust costs (for now) and bolster the return outlook in anticipation of re-activating production growth in 2016+.

**We adopt a constructive view of the sector and the cycle, while acknowledging seasonal headwinds that could impact the stocks.** We take a selective view in regards to the stocks, looking for the right mix between asset quality, financial flexibility, and the retained ability to grow in 2016-beyond. We initiate with 9 Buys and 15 Holds.

**US crude supply debate dominates the sector view.** Crude balances are undoubtedly the most important debate facing the sector today. In our view, the "call" on US supply is bigger and growing more significantly post-2015 than the market reflects (WTI forward curve at $65/bbl). As the prime movers of US oil growth, E&Ps as a whole will require a more significant price signal (relative to the forward curve) to re-activate supply growth in significant enough volumes to address the growing "call" we expect in 2016-beyond. This supply wedge will be the addressable market for oil levered E&Ps in the coming cycle (our base case is status quo in regards to the US export ban), and we believe those with the franchise assets, ability to execute operational plans, and balance sheet to insulate the downside should be the winners in the next cycle.

**Energy investors face a wall of worry into 2016 – we are attempting to start the climb.** It is important to acknowledge the importance of the direction of crude for the stocks..

- **Global balances remain levered to expectations for global economic growth.** Evercore ISI's Doug Terreson expects global demand growth of 1.3 mm bpd in 2015e (*ahead of consensus expectations closer to 1.2 mm bpd*) based in part on the stimulus effect of lower prices. We would note recent economic data has been softer than expectations, which has rightly given investors in cyclical sectors pause. A meaningful shortfall in global demand growth (sub-1 mm bpd growth) would drive a re-balancing for the global market, in our view. Important as we see the domestic producers as significantly levered to this risk, due to the importance of price for 2016 expectations. The global market is finding short term balance on the backs of the shortest cycle capital in the global upstream (oil levered E&Ps) and this is a new industry dynamic worth considering.

- **Despite the potential for tighter balances in 2016+, WTI faces acute challenges in 2H15 which is impacting near-term performance of the stocks.** Despite our view of global balances tightening, the US crude export ban continues to create a market dislocation in terms of domestic crude producers and the global market. Domestic inventories stand ~86 mmbbls over year ago levels, and the balance between lower 48 supply (weekly data is subject to change remains on its highs yet flattening, up 1,169 mbpd yoy), refinery utilization (sustained high) and imports (price discouraged) will all need to find balance in 2H15. Price has proven a powerful balancing mechanism for the domestic crude market. While we do not discount the shorter term risks to the outlook, the equity market is likely to remain focused on the longer-term balancing point for the global market which for us remains $85/bbl Brent (which drives our valuation view).

# Why North American E&P? Sector Thesis

**Call on US supply is more significant than the market assumes, (or is able to reflect today).** Evercore ISI estimates this call on the US to approximate 0.6 mmbpd in 2016, with a rise to 0.8 mmbpd by 2018 (total North America volumes include Canada growth offset by Mexico declines). This suggests a significant required re-acceleration of activity in the US onshore by 2016+ (we see ~150 mbpd of volume growth from the Gulf of Mexico in 2016e). This supply wedge will constitute the growth opportunity available primarily to US independents.

**Figure 1. "Call" on North American Production**

| | | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015E | 2016E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Demand** | | **85.3** | **88.2** | **88.9** | **90.1** | **91.8** | **92.6** | **93.9** | **95.1** | **96.5** | **97.9** |
| *Demand Growth* | *yoy Δ, mmbpd* | (1 0) | 2.9 | 0.6 | 1 3 | 1.7 | 0.7 | 1.3 | 1.2 | 1.4 | 1.5 |
| **OPEC Supply** | | **29.0** | **29.3** | **29.9** | **31.3** | **30.4** | **30.3** | **30.5** | **31.0** | **31.1** | **31.3** |
| *of which* | | | | | | | | | | | |
| Saudi Arabia | | 7 9 | 8.3 | 9.0 | 9 6 | 9.4 | 9 5 | 9.7 | 9.6 | 9 6 | 9.6 |
| Iran | | 3.7 | 3.7 | 3.6 | 3 0 | 2.7 | 2 8 | 2.8 | 3.4 | 3.4 | 3.4 |
| Iraq | | 2.4 | 2.5 | 2.7 | 3 0 | 3.1 | 3 3 | 3.6 | 3.9 | 4 2 | 4.5 |
| NGL, Condensate | | 4 9 | 5.5 | 5.9 | 6 3 | 6.3 | 6.4 | 6.6 | 6.7 | 6 8 | 6.9 |
| Non-OPEC (ex-NAM, ex-FSU) | | 24.4 | 24.9 | 24 6 | 23.9 | 23 6 | 24.0 | 24.0 | 24.1 | 24.5 | 24.7 |
| FSU | | 13.3 | 13.5 | 13 6 | 13.7 | 13 9 | 13.9 | 13.8 | 13 6 | 13.6 | 13.7 |
| **Call on North America Production** | | **13.7** | **15.1** | **14.9** | **15.0** | **17.6** | **17.9** | **19.0** | **19.7** | **20.5** | **21.3** |
| | *yoy Δ, mmbpd* | | | | | | | | 0.6 | 0 8 | 0.8 |

*Source: Evercore ISI Research*

**Higher Commodity Price Needed to Re-Accelerate Growth.** The domestic upstream will require a price signal to re-activate growth. Service cost deflation at low activity levels have re-cast breakeven economics for the domestic upstream (see *fig. 40* for our view of single well breakevens in the current environment). While the decision point will be different for many, E&Ps will need to view sustainability of price (CAL16/17 strip) and higher cash flows (higher prompt price) before significantly ramping activity, in our view. We see this price signal in the ~$70-80/bbl range.

The sector today reflects little of the option value of "what could go right" for the industry and the market. Intense focus on the US market (rig count, supply growth, inventories) ignores many other dynamics at play. The true rationing underway in the global oil market has just started and, while more opaque, non-OPEC, non-US supply trends are worth considering. This area of the global upstream has struggled to grow sustainably at $100/bbl Brent, so we expect capital rationing will bite hard. Likewise, geopolitical risk is today viewed as a downside risk for the commodity (i.e. Iran nuclear agreement) and historically, the US upstream has been a clear beneficiary from outages globally. Finally, status quo for the US crude export ban is our base case. A lifting of the ban would be a bigger positive long term catalyst for the domestic E&Ps than the market appreciates, in our view. The US has the ability to grow volumes at the right price in a secure operating environment. If market distortions were to be lifted, we think asset values for North American resource plays move higher.

**US barrels are a swing, not marginal, supply source.** US unconventional oil supply is the swing (not marginal) supply source for the global market, in our view. In the 2003/08 and 2009/14 cycles the swing barrel was OPEC (read Saudi) spare capacity. The shift here is significant. The North American upstream has shown the potential to sustainably grow US oil volumes by 1 mmbpd+ from the lower 48. While the US crude export ban creates distortions, domestic commodity price and capital availability are now the guideposts for global crude 'spare capacity'.



APC-01322470

**The paradox of E&P.** Investors remember all too well the experience in US natural gas. Rig counts fell, capital was rationing yet productivity increased significantly. While we would argue this was resource specific and driven by the Marcellus & associated gas, it is a recent experience where prices fell, industry re-grouped capturing additional efficiencies, and supply was not rationed. We expect views surrounding the trajectory of US supply growth to inform any investment decisions surrounding the group. The paradox for the group is the desire to see declines in aggregate data, but evaluating individual producers on the ability to grow. While modelling US crude supply growth by rig is an exercise in assumed productivity (both above and below ground) we also rely on producer surveys to track the trajectory of supply. Considering the top 40 US only oil producers, production grew sequentially in 1Q15 giving investors some pause surrounding the timing and depth of declines. We would note that 4Q15 consensus expectations assumes declines of ~300 mbpd (exit to exit). Our house view has been consistent that by 4Q15 yoy growth from the lower 48 should approximate zero. Corporate level data confirms that US oil supply is being rationed and the most significant driver of supply growth in the global market over the past 3 years has been curtailed.

**Figure 2. Top 40 US Independent Oil Producers**




*Note: Historicals until 1Q15 as reported, 4Q15 bloomberg consensus*
*Source: Company Data, Bloomberg, Evercore ISI Research*

**Figure 3. Drilling Productivity Report Sequential Change (June over May 2014 & 2015)**




*Source: EIA drilling productivity report, Company data, Evercore ISI Research*

**Figure 4. Crude (WTI) Historical Peaks**




*Source: Bloomberg, Evercore ISI Research*

**Figure 5. US Supply Growth Offset by Global Outages**




*Source: Bloomberg, IEA, EIA, Evercore ISI Research*

## What it Means for the Stocks?

**Focus on the E&Ps with the resource base to participate.** The winners of the next cycle are likely to be the resource growth franchises that can deliver volume growth to the addressable market (for both oil & gas) at the highest returns.

- **Financial flexibility.** Balance sheet strength provides the ability to withstand continued challenged fundamentals and protect asset value. Further, when economics call for increased activity, those with financial flexibility will have the option to be first movers.

- **Margins.** The market is still grappling with where mid-cycle margins settle. Those at the lower end of the cost curve should be more insulated. Basins where the resource is continuing to improve (incremental well results better than the last) provide important operating leverage in E&P, and we see assets in the Permian & the Anadarko basin still providing this opportunity.

- **Returns.** We want to own the stocks where an incremental dollar of cash flow (or financial capacity) will be invested at the highest possible return, driving 2016 volume (and cash flow) growth. Not all E&Ps should be expected to invest an additional dollar of cash flow (from higher commodity price) in the ground. Some will have a call on capital from the balance sheet, some may need to address an under-capitalized asset base and offset declines. We expect both of these issues to become more prevalent the longer the downcycle lasts.

**Our Buy recommendations.** Our recommendations skew towards oil growth stocks with a clear path to volume growth in 2016+. Financial flexibility remains an important driver as this may serve to insulate the downside if the recovery in price is delayed. To the upside, those with financial capacity and the resource opportunity set will have the opportunity to accelerate in anticipation of higher cash flows. In regards to valuation, we are less concerned with the absolute level of cash flow (EBITDAX) multiples vs. our view of what the compression of this multiple will be key to support in 2016.

**Figure 6. Buy Rated Stocks**

Buy Rated Stocks

| Large Caps | Ticker | Rating | Target Price | Δ% to Price Target | Investment Thesis |
|---|---|---|---|---|---|
| Anadarko Petroleum | APC | Buy | $100.00 | | Portfolio change is central to our thesis. APC is of the scale (~0.9 mmboe/d) w here accretive grow th (reserves, production, cash flow ) begin to raise concern. APC management intently understands the issue and w e expect will act to address via portfolio change. Well positioned for the cycle, w e expect shareholder friendly moves to address the gap betw een NAV and the stock. |
| EOG Resources Inc. | EOG | Buy | $100.00 | | Positioned to lead into the next cycle. Our central thesis is one of diversification as the Permian (and Rockies) takes the mantle from the Eagle Ford as the primary driver of EOG oil grow th. Guidance implies an opportunity to significantly accelerate capital efficiency into 2016 w hich should allow for continued peer leading grow th and returns. |
| Noble Energy | NBL | Buy | $51 00 | | As the dust settles post ROSE acquisition & an expected resolution of regulatory challenges in Israel w e expect NBL to again ascert its 'quality independent grow th' characteristics that supported outperformance in the past cycle. Its l kely early, but w e are w illing to patient for a best in class operator with a strong run w ay of grow th into 2016. |
| **Mid-Caps** | **Ticker** | **Rating** | **Target Price** | **Δ% to Price Target** | **Investment Thesis** |
| Concho Resources | CXO | Buy | $150.00 | | Permian basin consolidator. CXO benefits from the key underlying trends that attract us to the Permian (improving resource quality translating into improved capital efficiency) w hile also positioned as the consolidator in the basin. CXO understands the acquire vs. drill calculus in E&P perhaps better than any. |
| Energen | EGN | Buy | $85 00 | | Market taking a 'w ait and see' approach before view ing EGN as a focused Permian operator. We think acreage quality is higher than the street is w illing to credit w hile sequential quarterly volume grow th in 2015e, financial flex bility, and arguably an under-capita ized asset all highlight the Buy case for us. |
| EQT Corp. | EQT | Buy | $105.00 | | Integrated business model provided the opportunity to unlock significant value from the midstream and EQT executed. We expect a narrow er SOTP discount relative to peers and ultimately a separation of the upstream / midstream. |
| Newfield Exploration Co. | NFX | Buy | $47 00 | | The Anadarko basin a game changer as to how w e think about the stock. With an improved balance sheet, supporting the dow nside, it is now clear that NFX is fully levered to the SCOOP/STACK, w here w ell results continue to exceed early expectations. We see re-rating potential as NFX delivers /exceeds targets from the basin. |
| Pioneer | PXD | Buy | $190.00 | | Dominant midland basin leaseholder. Having de-risked the ability to grow volumes from the Permian in 2H14, look for PXD to design a more streamlined and efficient machine for the next cycle. A bull market oil stock as PXD is likely to be ramping rigs (and capex) in 2H15, setting up for 2016 grow th. |
| Whiting Petroleum | WLL | Buy | $45 00 | | Oil leverage at the right price. WLL has the resource base (acquired w est Williston & DJ) to compete for capital and w ith capital raises complete, w e see the story as much improved. |

*Source: Company data, Evercore ISI Research*

## What the Next Cycle May Look Like

**Thanksgiving day massacre was a "cycle ender".** OPEC's decision (or indecision) to maintain quotas and not concede market share in late-2014 was a cycle ending event for energy equities, in our view. In regards to North American E&Ps, we think it crucial to understand the shift in market dynamics apparent in the 2009/14 cycle to what we are witnessing today. The implications for equity performance and valuations promises to be significant. While this new cycle, with a re-ordered industry dynamic is just emerging, we outline below our broad thoughts of the key changes and implications for the stocks this industry outlook poses.

**The Rise of US unconventional resource.** Unconventional resource served to reverse the course of domestic hydrocarbon production in the US and started with the natural gas market in 2005/08. While technical advances in horizontal drilling and completion techniques unlocked tight oil resource plays in the lower-48, it was the profit motive associated with a widening gas to oil ratio that significantly spurred development in the 2009/11 timeframe. After compressing the margins for natural gas, industry shifted its focus to oil & liquids plays.

During this period, E&P stocks were driven by resource capture. The Bakken, Eagle Ford, and horizontal zones in the Permian were all in a delineation or pre-development stage. The stocks were driven by expectations surrounding the resource opportunity and associated

future growth. The backdrop of steadily rising commodity price and sustainably low cost of capital for the industry proved a boon and supported outperformance.

**Figure 7. US Natural Gas Production Growth**




*Source: EIA, Evercore ISI Research*

**Figure 8. US Crude Production Growth**




*Source: EIA, Evercore ISI Research*

**It was good while it lasted.** The unique aspect of the 2011/14 period in the global upstream, was high oil prices during a period of significant upward revisions to US supply expectations. In hindsight, it was the persistent outages from Libya and Iraq where volumes consistently disappointed relative to expectation that drove the supply opportunity from the US onshore. While the market focused intently on Brent-WTI differentials and the logistical challenges created by the crude export ban, the outlook for US oil levered E&Ps was effectively growth unconstrained. In the 2011/14 period as producers moved to full field development in the core unconventional oil basins, it was those who converted resource to production (and cash flow) growth in the most consistent manner that were rewarded. EOG, CLR, CXO were resource conversion success stories as the market de-risked the prospect of US oil growth from tight oil reservoirs. The relative quality of the resource and the ability to execute a development plan were key evaluation criteria, with little to no concern surrounding if the global oil market could support the incremental barrel of supply.

**Figure 9. IEA Supply Revisions (Total Revisions 2011-2014)**




*Source: IEA, Evercore ISI Research*

**Figure 10. EPX vs. S&P 500 Indexed Performance 2011-Present**




*Source: FactSet, Evercore ISI Research*

**Global Supply / Demand Comes Back to Focus.** OPEC's maintenance of quotas made clear to the market that there was no short term escape valve for a market facing ~2+ mm bpd



APC-01322474

of oversupply. The swift and significant retrenchment in oil prices was driven in part by the implication supply trends would have for storage economics and the need to accommodate excess supply via onshore and potentially floating storage. The second (and more significant for us) implication was an instantaneous signal to North American producers to reduce activity levels. As we think about implications for the coming cycle, a few dynamics become clear, in our view.

- **The domestic upstream is a dynamic and complex system.** US only upstream capital likely peaked at ~$100 Bn in 2014 (per Evercore ISI's James West), which compares to a $495 Bn (including OPEC) capex spend during the same period. The resource opportunity, development of the domestic industry, and regulatory environment all make North America a more dynamic (and visible) market.

- **The global market is looking to find short term balance on the back of domestic E&Ps.** The capital deployment cycle for unconventionals (<3 months from permit to sales for developed plays) is significantly shorter than major global upstream projects. Further, US E&Ps are largely publicly held and reliant upon public equity (and debt) markets for funding. The focus on the US oil directed rig count and weekly EIA oil production data is intense for this reason. US supply growth contributed to the global market moving to oversupply, and the rationing of North America is the short term path to balance for the market.

**Figure 11. Horizontal Oil-Directed Rigs**




*Source: Bloomberg, Baker Hughes, Evercore ISI Research*

**Figure 12. Lower 48 supply – starting to roll over**




*Source: EIA, Evercore ISI Research*

- **Non-OPEC, Non-US & FSU is where to expect declines.** While market focus on US supply has been intense, it is the rest of non-OPEC that we expect to see the most acute impact of capex reductions. Brazil, Canada and Russia were 'other' growth contributors in 2013/14, but with growth projects largely on stream and capital reduction from the IOCs / NOCs still in the early stages, it is here that declines are likely to be the most prevalent as the market focuses on 2016+. The challenge for investors is that while US supply datapoints are highly visible and extremely prevalent, this element of the market is more challenging to track underlying trends. We see this ~35 mmbpd of supply as important, if not more so than the ~9 mmbpd of US supply.



APC-01322475

**Figure 13. Non-OPEC/Non-US/Non-FSU Supply v. Brent Oil Price**




*Source: IEA, EIA, Evercore ISI Research*

**Figure 14. International, Non-OPEC Capex & Production**




*Source: Company data, Evercore ISI Oilfield Services & Drilling Research Team (James West).*

**Figure 15. International E&P Spend & International Production Capacity Change y/y**




*Source: Schlumberger, Evercore ISI Research*

- **Unconventionals (i.e. shale plays) enjoy underlying operating efficiencies that are unique in the global upstream.** While development drilling in conventional resources exhibit efficiencies the ability to reduce days drilling and costs from unconventionals is likely unparalleled in the global upstream. This is driven by the large absolute number of individual wells to be drilled in a development program, and is part of the 'manufacturing' aspect of resource plays. Further, there are below ground efficiencies as operators learn to optimize completions and effectively target productive zones. We link this underlying efficiency improvement with our view that the US unconventionals are shorter cycle and the new swing supply for the global market. Efficiencies place downward pressure (on a secular, not cyclical basis) on the cost curve. We are careful not to underestimate the logistical, capital, and time challenges involved in ramping up and down US tight oil production. But we do expect the market to continue to grapple with efficiency improvements and where break evens for US supply settle.

**Figure 16. EOG Average Days to TD (Eagle Ford)**




*Source: EOG Resources, Evercore ISI Research*

**Figure 17. EOG Eagle Ford D&C Costs**




*Source: EOG Resources, Evercore ISI Research*

**While certain that a new cycle is beginning for the North American onshore, it will likely become apparent over the coming 12 months what form this cycle will take.** To over generalize, the 1990s saw a significant consolidation cycle, partially to gain scale in a lower commodity price environment and partially in response to resource nationalism internationally. The 2000s were marked by the opening of the unconventional resource plays in the lower 48 which saw a fragmentation of industry supported by high prices and accommodative capital markets. We see sound logic to a consolidation phase within the small and mid-caps particularly in a muted commodity recovery with a slow increase in the cost of capital. We have wondered sometime when the 'super-independents' would take a more aggressive view of consolidation, but cost of capital and resource expansion have clearly run counter this trend. Important to consider has been the slowing of the discovery of truly 'new' resource plays and as long as this trend continues we believe it enforces the case for consolidation.

**Figure 18. Consensus US Supply Growth Expectations**

| | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| **EIA STEO** | | | | | | | | | | |
| Domestic Production | 9.26 | 9.34 | 9.09 | 9.08 | 9.19 | 9.06 | 9.12 | 9.14 | 9.52 | 9.21 |
| Alaska | 0.50 | 0.49 | 0.42 | 0.49 | 0.48 | 0.47 | 0.46 | 0.42 | 0.47 | 0.45 |
| Federal Gulf of Mexico | 1.47 | 1.52 | 1.49 | 1.61 | 1.52 | 1.67 | 1.67 | 1.55 | 1.64 | 1.63 |
| Lower 48 States | 7.29 | 7.33 | 7.18 | 6.97 | 7.19 | 6.91 | 6.99 | 7.17 | 7.40 | 7.12 |
| Crude Oil Net Imports | 6.76 | 6.62 | 6.86 | 6.51 | 6.69 | 6.40 | 6.63 | 6.93 | 6.19 | 6.54 |
| SPR Net Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Commercial Inventory Net Withdrawals | -0.95 | -0.04 | 0.23 | 0.22 | -0.14 | -0.20 | 0.13 | 0.25 | 0.14 | 0.08 |
| Crude Oil Adjustment | 0.42 | 0.23 | 0.20 | 0.13 | 0.24 | 0.19 | 0.19 | 0.20 | 0.13 | 0.18 |
| **Crude Oil Supply** | **15.50** | **16.14** | **16.37** | **15.93** | **15.99** | **15.45** | **16.07** | **16.51** | **15.97** | **16.00** |
| | | | | | | | | | | |
| **IEA** | | | | | | | | | | |
| **United States** | | | | | | | | | | |
| Alaska | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | NA | NA | NA | NA | NA |
| California | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | NA | NA | NA | NA | NA |
| Texas | 3.5 | 3.5 | 3.5 | 3.6 | 3.5 | NA | NA | NA | NA | NA |
| Federal Gulf of Mexico | 1.4 | 1.4 | 1.3 | 1.4 | 1.4 | NA | NA | NA | NA | NA |
| Other US Lower 48 | 3.2 | 3.3 | 3.3 | 3.3 | 3.3 | NA | NA | NA | NA | NA |
| NGLs | 3.1 | 3.2 | 3.0 | 3.1 | 3.1 | NA | NA | NA | NA | NA |
| Other Hydrocarbons | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | NA | NA | NA | NA | NA |
| **US Supply** | **12.6** | **12.7** | **12.5** | **12.7** | **12.6** | | | | | |

*Source: Company data, Evercore ISI Research*

# The "Wall of Worry" in 4 Charts

**Figure 19. US Crude Inventories**




*Source: EIA, Evercore ISI Research*

**Figure 20. Refinery Utilization (%)**




*Source: EIA, Evercore ISI Research*

**Figure 21. US Crude Supply Change y/y**




*Source: EIA (2015 & 2016 based on EIA STEO report), Evercore ISI Research*

**Figure 22. Iran Production**




*Source: BP Statistical, IEA, Evercore ISI Research*

## Valuation – Far from Mid-Cycle

Early in the commodity cycle, with a number of major assumptions in flux (commodity price, margins, growth) we see plenty of grounds for valuation debate. The challenge from a sector perspective is the significantly different outcomes for different E&Ps based on commodity price, cost trends, and the cost of capital. The challenge is to identify the impact of straight commodity leverage vs. underlying asset level improvements that drive results for the E&Ps. As a result, we find ourselves much less concerned with relative value gaps between companies with significantly different growth prospects and financial flexibility, while more intently focused on the ability of individual E&Ps to compress their forward multiple (post cash flow growth that outpaces the balance sheet). Coming out of the cycle trough we believe this will be a more significant differentiator and the likely hallmark of E&Ps that outperform.

**New cycle, new valuation debate.** We think it important to acknowledge that the sector is early cycle in regards to valuation and not evaluate the stocks through a mid-cycle lens. It is closer to mid-cycle when the distribution of potential outcomes surrounding major valuation drivers narrows and outcomes for different assets coalesce around a mean. Lower for longer commodity price means significantly different outcomes for equities depending on operational and financial leverage.

**A simple observation.** Valuation based on rolling consensus next twelve month (NTM) EBITDA is at decade long highs. Our sample size of 54 publicly traded US E&Ps includes previously acquired companies. This sample currently trades at 9.2x NTM consensus EV/EBITDA vs. a 10 year historical average of 6.5x. This elevated multiple does matter in that it indicates in a status quo scenario (not our base case) there is a narrower margin of safety for the stocks today. It is difficult to argue that the stock are not looking at the current environment as a trough (as cyclicals should) and that a better operating environment is likely to emerge over the coming 6-12 months.

**Disaggregation required.** Looking more closely at this data, and in particular the sub-sectors within E&P, highlight that for many stocks the current market implied valuation is not without precedent. Below we outline the same trend for 3 sub-sectors which are basin focused operators that we consider effectively pure plays on a single basin. Here a similar expansion of multiples has been witnessed but less significantly relative to the 10 year mean. Here the trend is similar to what occurred as the sector bottomed in early 2009. There are a multitude of reasons that single basin stocks can trade at significant premiums (growth, returns, M&A potential) but we highlight that the current valuation move is not without precedent.

**Figure 23. Consensus EV/EBITDA (NTM)**




*Note: Simple average of observed multiples of based on rolling forward consensus NTM expectations. Database includes 54 publicly traded E&Ps.*
*Source: FactSet, Evercore ISI Research*

**Figure 24. Consensus EV/EBITDA (by Basin)**




*Note: Permian includes AREX, ATHL, CXO, EGN, FANG, LPI, PE, PXD, RSPP, XEC. Bakken includes CLR, OAS, WLL, BEXP, KOG. Marcellus includes AR, COG, ECR, EQT, GPOR, NFG, RRC, RICE, SWN, ATN.*
*Source: FactSet, Evercore ISI Research*

**Underlining our point surrounding resource depth and the market's willingness to pay, we outline a distribution of observed multiples below.** We have segmented company universe into a large-cap E&P group (8 companies) vs. basin focused producers (14 'resource long' companies) primarily Bakken, Permian, and Marcellus focused operators. The large-cap E&Ps (a proxy for lower growth, average return profile) show multiples coalescing surrounding the observed long term (10 year) average of 6-7.0x EBITDA. Segmenting the data to isolate single basin (or focused) operators with levered exposure to a high quality (low cost) play with expectations for higher returns and future growth shows that while multiples are sustainably higher, the skew of observations is also wider suggesting the market will loosen a view of 'average' valuation when a significant resource and / growth growth opportunity is prevalent.

**Figure 25. Histogram – Large-Cap E&P EV/NTM EBITDA 2004-2015**




*Source: Factset, Company data, Evercore ISI Research*

**Figure 26. Histogram – Basin Focused Producers EV/NTM EBITDA 2004-2015**




*Source: FactSet, Company data, Evercore ISI Research*

**We view E&P as a growth sector, and as such stock specific valuation provides a number of elements of information surrounding how the market is perceiving the outcome for cash flows, returns, and growth.** Our focus is areas where the market's perception is warranted and expectations can be exceeded. While this may come via commodity price, we find a greater margin of safety at the asset level. Below we outline the point in regards to Continental Resources (CLR). While the market significantly inflated the multiple at the trough of the cycle in 2009, the coming cycle would see CLR grow cash flow (and production, and reserves) at a pace that exceeded appreciation of the capital base. This multiple compression is what we look for in E&P. Assets that can meet and surpass market expectations should support outsized equity market returns.



APC-01322480

**Figure 27. CLR Forward Multiple (EV/ NTM EBITDA) & Reported Cash Flow**




*Source: Bloomberg, Company data, Evercore ISI Research*

**Growth Drives Investor's Focus.** The challenge for any valuation framework today, is the very fact that growth has been discouraged and E&Ps are effectively preserving capital awaiting the right signal to re-commence activity. However, our valuation approach continues to evaluate growth (accretive growth) as a primary driver for the stocks. The unrestrained growth outlook for the industry has meant the market has become accustom to evaluating producers operating at close to 100% capacity utilization. The challenge today is that most producers have idled activity, but to different degrees. In many instances the industry is standing still (compared to peak capacity utilization) and not compounding returns at anywhere near the same pace as previous. The market however, is clearly assigning value based on the embedded capacity to grow.

**Net Asset Value Still the Foundation.** Despite its shortfalls, we rely on a Net Asset Value approach to valuing E&Ps. We rely on SEC disclosed reserve statements (form 10-K) to determine a proved developed (existing producing asset) asset value at the Evercore ISI commodity price forecast. We then add value for undeveloped resource (Proved undeveloped, probables, and possibles) based on a field development model which considers per well economics, envisioned activity levels, and resulting production profile. We consider post-tax valuations at the field level. Our NAV approach excludes corporate overhead or other costs. We assume a flat 10% cost of capital across the sector to aid in comparability (acknowledging very significant differences in the cost of capital amongst producers).

- The most significant shortfall of a NAV approach (beyond the challenge of defining the 'average well') is the pace of development and associated funding. Due to the re-investment of 100%+ of organic cash flows, E&P valuations are significantly levered to the assumed pace of development. We are careful to model field development at a pace that is not generate onerous external funding requirements.

- Forward multiples of modelled cash flows provide an important check vs. our NAV. Specifically, E&Ps offer significant operating leverage at the field level (particularly for smaller producers) and will reflect improving well performance in quarterly production, cash flow, and implied capital efficiency ($/boe produced).

- To aid comparability, we prefer EV/DACF multiples (vs. EV/EBITDAX). Debt-Adjusted Cash Flow will assume post-cash tax cash flows (cash tax can be significant for E&P with non-US assets) and tax-adjust interest expense in order to adjust for cash flow available to the firm (pre-interest expense cash flow).

**Figure 28. 2016e Production Growth vs. 2016 Valuation**




*Note: Excludes APA and ECR*
*Source: Company data, Evercore ISI Research*

**Figure 29. Margin Adjusted Reserve Valuation vs. 2016 EV/DACF**




*Note: Adjusted EV/BOE is current Enterprise Value adjusted for future development costs (per YE14 proved reserves) * 2016 margins as defined by CFO / BOE, excludes AR, ECR, COG and RRC*
*Source: Company data, Evercore ISI Research;*

**Figure 30. Forward EV/EBITDA (Consensus Expectations)**

| | Capitalization | | | EBITDA | | | EV/NTM EBITDA* | | |
|---|---|---|---|---|---|---|---|---|---|
| **Large Cap** | **Price** | **Market Cap** | **EV** | **2015** | **2016** | **2017** | **2015** | **2016** | **2017** |
| APA | $59.64 | 22,565 | 36,798 | 4,417 | 5,446 | 6,812 | 5.9x | 4.6x | 4.3x |
| APC | $83.61 | 42,469 | 59,549 | 4,954 | 6,701 | 6,719 | 10.4x | 7.8x | 6.8x |
| CHK | $14.11 | 9,365 | 21,665 | 2,603 | 2,602 | 3,510 | 8.1x | 7.4x | 6.5x |
| DVN | $65.22 | 26,805 | 39,686 | 5,074 | 4,954 | 6,250 | 7.0x | 6.6x | 6.1x |
| EOG | $88.69 | 48,685 | 52,779 | 4,463 | 5,931 | 7,799 | 11.1x | 8.2x | 7.2x |
| ECA | $12.66 | 10,646 | 15,965 | 2,260 | 2,718 | 3,670 | 6.9x | 5.3x | 4.7x |
| MRO | $27.19 | 18,352 | 23,621 | 2,465 | 3,540 | 4,616 | 9.0x | 6.2x | 5.4x |
| NBL | $43.76 | 16,943 | 20,007 | 2,553 | 3,121 | 4,260 | 8.2x | 6.6x | 5.8x |
| Average | | | | | | | 8.3x | 6.6x | 5.8x |
| **Permian E&P** | | | | | | | | | |
| CXO | $120.30 | 14,436 | 16,673 | 1,701 | 1,939 | 2,375 | 10.0x | 8.5x | 7.7x |
| EGN | $69.20 | 5,057 | 5,696 | 699 | 664 | 959 | 8.8x | 8.6x | 7.5x |
| PXD | $147.83 | 22,071 | 23,696 | 1,737 | 2,028 | 2,569 | 13.5x | 11.0x | 9.6x |
| XEC | $115.51 | 10,630 | 11,266 | 848 | 1,171 | 1,638 | 12.5x | 8.6x | 7.5x |
| Average | | | | | | | 11.2x | 9.3x | 8.1x |
| **Bakken E&P** | | | | | | | | | |
| CLR | $45.56 | 16,999 | 23,516 | 3,004 | 2,719 | 3,727 | 10.7x | 7.6x | 6.8x |
| OAS | $16.98 | 2,364 | 3,957 | 706 | 620 | 838 | 6.6x | 6.9x | 6.1x |
| WLL | $32.99 | 6,734 | 10,603 | 1,417 | 1,920 | 2,553 | 7.5x | 5.3x | 4.6x |
| Average | | | | | | | 8.3x | 6.7x | 5.8x |
| **[illegible]** | | | | | | | | | |
| AR | $40.01 | 11,003 | 14,979 | 1,251 | 1,551 | 2,563 | 12.1x | 9.1x | NM |
| COG | [illegible] | 14,048 | [illegible] | [illegible] | [illegible] | 2,065 | 15.5x | [illegible] | 7.6x |
| ECR | $6.30 | 1,402 | 1,418 | [illegible] | 173 | [illegible] | 15.7x | 8.5x | 7.2x |
| EQT | $85.07 | [illegible] | 16,354 | [illegible] | [illegible] | [illegible] | [illegible] | 7.6x | 7.3x |
| RRC | $55.41 | 9,368 | 12,105 | 973 | 1,056 | 1,569 | 12.7x | 10.0x | 8.3x |
| SWN | $25.77 | 9,910 | 14,531 | 1,803 | 2,208 | 2,951 | 8.2x | 6.1x | 5.3x |
| Average | | | | | | | 12.4x | 8.6x | 7.1x |
| **DJ Basin E&P** | | | | | | | | | |
| BCEI | $20.78 | 1,033 | 1,593 | 269 | 295 | 363 | 6.6x | 6.0x | 5.4x |
| PDCE | $59.64 | 2,389 | 2,545 | 418 | 503 | 566 | 6.3x | 5.5x | 5.3x |
| Average | | | | | | | 6.5x | 5.8x | 5.3x |
| **Diversified Mid Cap E&P** | | | | | | | | | |
| EPE | $13.15 | 3,272 | 7,155 | 1,540 | 1,362 | 1,382 | 5.1x | 5.9x | 6.1x |
| NFX | $37.81 | 6,156 | 7,417 | 1,227 | 1,490 | 1,696 | 5.6x | 5.3x | 5.1x |
| WPX | $12.89 | 2,639 | 4,141 | 914 | 721 | 931 | 4.8x | 5.4x | 4.9x |
| Average | | | | | | | 5.3x | 5.5x | 5.4x |
| Average Coverage Group | | | | | | | 9.4x | 7.4x | 6.4x |

*Source: FactSet, Evercore ISI Research*

## Figure 31. Evercore ISI E&P Coverage Universe Comparables

5/29/2015

| | Ticker | Price | Rating | PT | 52-week high (%) | % below PT | Market Cap | Adj TEV | Div Yld | EV/DACF 2015 | EV/DACF 2016 | EV/DACF 2017 | EV/EBITDAX 2015 | EV/EBITDAX 2016 | EV/EBITDAX 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Cap** | | | | | | | | | | | | | | | |
| Apache Corporation | APA | $59.84 | Hold | **$72** | $104.57 | 20% | 22,560 | 36,797 | 1.7% | 6.6x | 4.8x | 4.3x | 6.2x | 4.4x | 3.8x |
| Anadarko Petroleum Corporation | APC | $83.61 | Buy | **$100** | $113.51 | 20% | 42,390 | 45,454 | 1.3% | 9.9x | 6.7x | 5.7x | 9.7x | 5.6x | 4.8x |
| Chesapeake Energy Corporation | CHK | $14.11 | Hold | **$16** | $31.49 | 13% | 9,327 | 21,969 | 2.5% | 11.7x | 6.6x | 6.1x | 8.8x | 6.1x | 5.8x |
| Devon Energy Corporation | DVN | $65.22 | Hold | **$76** | $80.63 | 17% | 26,740 | 27,489 | 1.5% | 8.2x | 6.2x | 5.0x | 9.7x | 5.8x | 4.6x |
| EOG Resources, Inc | EOG | $88.69 | Buy | **$100** | $118.89 | 13% | 48,336 | 52,967 | 0.8% | 13.0x | 8.2x | 6.9x | 12.8x | 7.8x | 6.6x |
| Encana Corporation | ECA | $12.66 | Hold | **$18** | $24.83 | 42% | 10,647 | 15,752 | 2.2% | 11.5x | 6.0x | 4.9x | 9.6x | 5.6x | 4.9x |
| Marathon Oil Corporation | MRO | $27.19 | Hold | **$31** | $41.92 | 14% | 18,353 | 23,621 | 0.0% | 7.9x | 5.5x | 4.5x | 6.7x | 4.4x | 3.7x |
| Noble Energy, Inc. | NBL | $43.78 | Buy | **$51** | $79.63 | 16% | 20,510 | 24,451 | 1.6% | 11.8x | 7.7x | 6.7x | 10.8x | 7.1x | 6.2x |
| **Average** | | | | | | | | | | **10.1x** | **6.4x** | **5.5x** | **9.3x** | **5.8x** | **5.0x** |
| **Oil Growth** | | | | | | | | | | | | | | | |
| Continental Resources, Inc | CLR | $45.56 | Hold | **$52** | $80.91 | 14% | 16,829 | 24,566 | 0.0% | 11.0x | 8.9x | 7.3x | 11.5x | 8.4x | 6.9x |
| Concho Resources Inc. | CXO | $120.30 | Buy | **$150** | $148.61 | 25% | 13,955 | 17,332 | 0.0% | 11.5x | 8.4x | 7.2x | 10.1x | 8.4x | 7.2x |
| Energen Corporation | EGN | $69.20 | Buy | **$85** | $90.66 | 23% | 5,075 | 6,312 | 0.1% | 12.7x | 9.8x | 8.5x | 13.1x | 9.5x | 8.3x |
| Oasis Petroleum Inc. | OAS | $16.98 | Hold | **$19** | $58.09 | 12% | 1,856 | 4,211 | 0.0% | 9.2x | 7.9x | 7.5x | 8.4x | 7.4x | 7.0x |
| Pioneer Natural Resources Company | PXD | $147.83 | Buy | **$190** | $234.60 | 29% | 22,027 | 24,320 | 0.1% | 15.0x | 10.4x | 8.5x | 12.9x | 10.1x | 7.6x |
| Whiting Petroleum Corporation | WLL | $32.99 | Buy | **$45** | $92.92 | 36% | 5,575 | 10,712 | 0.0% | 6.9x | 5.1x | 3.8x | 5.8x | 4.5x | 3.5x |
| Cimarex Energy Co. | XEC | $115.51 | Hold | **$136** | $150.71 | 18% | 11,419 | 12,798 | 0.6% | 14.3x | 9.2x | 7.4x | 17.3x | 9.1x | 7.3x |
| **Average** | | | | | | | | | | **11.5x** | **8.5x** | **7.2x** | **11.3x** | **8.2x** | **6.8x** |
| **Natural Gas Growth** | | | | | | | | | | | | | | | |
| Antero Resources Corporation | AR | $40.01 | Hold | **$47** | $66.10 | 17% | 10,615 | 12,188 | 0.0% | 11.5x | 10.1x | 7.9x | 12.2x | 10.5x | 8.1x |
| Cabot Oil & Gas Corporation | COG | $33.96 | Hold | **$39** | $36.70 | 15% | 14,037 | 15,825 | 0.2% | 16.7x | 11.9x | 8.6x | 15.9x | 11.1x | 8.0x |
| Eclipse Resources Corp | ECR | $6.30 | Hold | **$10** | $27.18 | 59% | 1,284 | 1,406 | 0.0% | 22.0x | 13.7x | 9.1x | 17.1x | 12.5x | 8.6x |
| EQT Corporation | EQT | $85.07 | Buy | **$105** | $109.97 | 23% | 12,995 | 6,979 | 0.2% | 7.7x | 7.1x | 6.3x | 7.4x | 6.7x | 6.0x |
| Range Resources Corporation | RRC | $55.41 | Hold | **$68** | $94.26 | 23% | 9,202 | 12,463 | 0.3% | 17.9x | 15.2x | 10.1x | 13.4x | 11.8x | 8.3x |
| Southwestern Energy Company | SWN | $25.77 | Hold | **$29** | $47.70 | 13% | 9,679 | 11,635 | 0.0% | 12.3x | 8.7x | 6.3x | 13.9x | 8.7x | 6.2x |
| **Average** | | | | | | | | | | **14.7x** | **11.1x** | **8.1x** | **13.3x** | **10.2x** | **7.5x** |
| **Diversified Mid Cap E&P** | | | | | | | | | | | | | | | |
| EP Energy Corp. Class A | EPE | $13.15 | Hold | **$15** | $23.23 | 14% | 3,209 | 7,487 | 0.0% | 7.7x | 6.2x | 4.9x | 6.9x | 5.6x | 4.5x |
| Newfield Exploration Company | NFX | $37.81 | Buy | **$47** | $45.43 | 24% | 6,151 | 7,815 | 0.0% | 8.1x | 5.4x | 4.5x | 7.8x | 5.3x | 4.3x |
| WPX Energy, Inc. Class A | WPX | $12.89 | Hold | **$16** | $26.79 | 24% | 2,654 | 4,363 | 0.0% | 9.9x | 6.7x | 5.6x | 8.3x | 6.5x | 5.5x |
| **Average** | | | | | | | | | | **8.6x** | **6.1x** | **5.0x** | **7.7x** | **5.8x** | **4.8x** |

| Evercore ISI Commodity Forecast | 2015 | 2016 | 2017 |
|---|---|---|---|
| **WTI Crude ($/bbl)** | $59.21 | $74.00 | $79.00 |
| **Brent Crude ($/bbl)** | $64.99 | $80.00 | $85.00 |
| **Henry Hub Natural Gas ($/mmbtu)** | $2.91 | $3.25 | $3.50 |

**Adjustments**

Enterprise values include cash benefit of hedge book; EBITDAX and DACF estimates exclude hedges; multiples based on forward EV (PF balance sheets)

APC: EV adj for WGP and APC-owned midstream asset market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution (pure E&P valuation)

DVN: EV adj for ENLC/ENLK market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution

NBL: EV adj for CONE market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution

AR: EV adj for AM market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution

EQT: EV adj for EQGP market implied value (20% tax effected); EBITDAX, DACF adj for EQGP cash flow contribution

SWN: EV adj for Fayetteville midstream market implied value; EBITDAX, DACF adj for midstream contribution

NFX: EV adj for China PV10 ($80/bbl oil); EBITDAX, DACF adj for China cash flow contribution

*Source: Company data, Evercore ISI Research*



APC-01322483

## Figure 32. Evercore ISI E&P Coverage Universe Comparables

5/29/2015

| | | | | | Capitalization (1Q15) | | | Prod. Stream (FY15) | | | Reserves (YE14) | | | Enterprise Value Per | | | Crude Hedged Prod. | | Gas Hedged Prod. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ticker | Price | Rating | PT | ND/Cap | ND/NTM EBITDA | ND/PDP | Oil | NGLs | Gas | MBOE | % PUDs | R/P | Adj. BOE | BOE | BOE/D | 2015 | 2016 | 2015 | 2016 |
| **Large Cap** | | | | | | | | | | | | | | | | | | | | |
| Apache Corporation | APA | $59.84 | Hold | **$72** | 40% | 2.9x | $8.62 | 59% | 11% | 30% | 2,392 | 36% | 10.1x | $20.61 | $15.38 | $61.21 | 0% | 0% | 0% | 0% |
| Anadarko Petroleum Corporation | APC | $83.61 | Buy | **$100** | 43% | 3.9x | $6.86 | 36% | 15% | 49% | 2,858 | 24% | 9.4x | $21.56 | $15.91 | $48.65 | 0% | 0% | 33% | 7% |
| Chesapeake Energy Corporation | CHK | $14.11 | Hold | **$16** | 43% | 3.1x | $5.93 | 18% | 11% | 71% | 2,469 | 19% | 9.6x | $11.96 | $8.90 | $32.06 | 38% | 0% | 40% | 1% |
| Devon Energy Corporation | DVN | $65.22 | Hold | **$76** | 43% | 2.9x | $6.81 | 40% | 20% | 40% | 2,867 | 9% | 11.7x | $24.93 | $9.59 | $40.12 | 51% | 0% | 36% | 0% |
| EOG Resources, Inc. | EOG | $88.69 | Buy | **$100** | 20% | 1.1x | $3.54 | 50% | 13% | 37% | 2,497 | 34% | 11.5x | $28.03 | $21.21 | $89.87 | 10% | 0% | 17% | 0% |
| Encana Corporation | ECA | $12.66 | Hold | **$18** | 31% | 2.5x | $6.08 | 21% | 11% | 68% | 2,549 | 29% | 14.6x | $9.07 | $6.18 | $36.62 | 41% | 1% | 59% | 0% |
| Marathon Oil Corporation | MRO | $27.19 | Hold | **$31** | 16% | 1.3x | $2.86 | 61% | 11% | 28% | 2,224 | 0% | 13.5x | $22.76 | $10.62 | $51.46 | 14% | 6% | 0% | 0% |
| Noble Energy, Inc. | NBL | $43.78 | Buy | **$51** | 25% | 1.5x | $5.04 | 32% | 12% | 56% | 1,363 | 35% | 12.6x | $24.01 | $17.94 | $76.65 | 77% | 22% | 28% | 3% |
| **Average** | | | | | | | | | | | | | | | | | | | | |
| **Oil Growth** | | | | | | | | | | | | | | | | | | | | |
| Continental Resources, Inc. | CLR | $45.56 | Hold | **$52** | 58% | 3.2x | $12.96 | 69% | 0% | 31% | 1,351 | 67% | 21.3x | $27.69 | $18.18 | $118.77 | 0% | 0% | 10% | 1% |
| Concho Resources Inc. | CXO | $120.30 | Buy | **$150** | 36% | 2.0x | $8.96 | 68% | 0% | 32% | 625 | 37% | 15.3x | $35.18 | $27.72 | $131.12 | 45% | 0% | 25% | 0% |
| Energen Corporation | EGN | $69.20 | Buy | **$85** | 27% | 1.8x | $4.68 | 64% | 17% | 19% | 213 | 17% | 8.3x | $37.98 | $29.61 | $116.68 | 58% | 0% | 107% | 0% |
| Oasis Petroleum Inc. | OAS | $16.98 | Hold | **$19** | 50% | 3.6x | $16.09 | 89% | 0% | 11% | 268 | 48% | 16.1x | $25.29 | $15.72 | $83.48 | 0% | 0% | 0% | 0% |
| Pioneer Natural Resources Company | PXD | $147.83 | Buy | **$190** | 21% | 1.3x | $3.54 | 53% | 18% | 30% | 792 | 0% | 11.7x | $36.12 | $30.71 | $125.47 | 91% | 75% | 84% | 52% |
| Whiting Petroleum Corporation | WLL | $32.99 | Buy | **$45** | 43% | 3.8x | $12.46 | 81% | 7% | 11% | 781 | 39% | 18.7x | $23.85 | $13.71 | $64.46 | 28% | 38% | 0% | 0% |
| Cimarex Energy Co. | XEC | $115.51 | Hold | **$136** | 25% | 1.9x | $3.44 | 33% | 20% | 48% | 522 | 24% | 9.9x | $27.29 | $24.50 | $81.09 | 0% | 0% | 0% | 0% |
| **Average** | | | | | | | | | | | | | | | | | | | | |
| **Natural Gas Growth** | | | | | | | | | | | | | | | | | | | | |
| Antero Resources Corporation | AR | $40.01 | Hold | **$47** | 75% | 3.4x | $6.29 | 2% | 14% | 84% | 1,925 | 69% | 31.4x | $10.60 | $6.33 | $49.24 | 90% | 0% | 98% | 83% |
| Cabot Oil & Gas Corporation | COG | $33.96 | Hold | **$39** | 46% | 1.8x | $2.48 | 7% | 0% | 93% | 1,233 | 39% | 13.9x | $15.01 | $12.83 | $49.87 | 0% | 0% | 27% | 0% |
| Eclipse Resources Corp. | ECR | $6.30 | Hold | **$10** | 9% | 1.4x | $4.09 | 17% | 18% | 66% | 59 | 48% | 13.4x | $29.63 | $23.72 | $52.87 | 2% | 0% | 80% | 13% |
| EQT Corporation | EQT | $85.07 | Buy | **$105** | 19% | 1.0x | $1.87 | 1% | 9% | 90% | 1,790 | 56% | 22.6x | $6.72 | $3.90 | $25.96 | 0% | 0% | 58% | 27% |
| Range Resources Corporation | RRC | $55.41 | Hold | **$68** | 48% | 3.7x | $3.66 | 5% | 26% | 69% | 1,499 | 48% | 21.2x | $11.16 | $8.31 | $56.32 | 32% | 10% | 86% | 54% |
| Southwestern Energy Company | SWN | $25.77 | Hold | **$29** | 42% | 3.2x | $5.19 | 1% | 5% | 93% | 1,781 | 0% | 13.9x | $9.76 | $6.53 | $26.98 | 0% | 0% | 27% | 0% |
| **Average** | | | | | | | | | | | | | | | | | | | | |
| **Diversified Mid Cap E&P** | | | | | | | | | | | | | | | | | | | | |
| EP Energy Corp. Class A | EPE | $13.15 | Hold | **$15** | 52% | 3.2x | $19.80 | 59% | 11% | 30% | 622 | 63% | 17.3x | $22.46 | $12.03 | $73.09 | 98% | 59% | 94% | 10% |
| Newfield Exploration Company | NFX | $37.81 | Buy | **$47** | 32% | 1.7x | $6.83 | 44% | 15% | 41% | 644 | 42% | 13.5x | $19.40 | $12.13 | $60.03 | 69% | 68% | 73% | 9% |
| WPX Energy, Inc. Class A | WPX | $12.89 | Hold | **$16** | 30% | 2.5x | $4.21 | 20% | 11% | 69% | 755 | 36% | 11.3x | $10.32 | $5.78 | $25.82 | 63% | 15% | 73% | 47% |
| **Average** | | | | | | | | | | | | | | | | | | | | |

| Evercore ISI Commodity Forecast | 2015 | 2016 | 2017 |
|---|---|---|---|
| **WTI Crude ($/bbl)** | $59.21 | $74.00 | $79.00 |
| **Brent Crude ($/bbl)** | $64.99 | $80.00 | $85.00 |
| **Henry Hub Natural Gas ($/mmbtu)** | $2.91 | $3.25 | $3.50 |

*Source: Company data, Evercore ISI Research*

## Figure 33. Evercore ISI E&P Coverage Universe Comparables (at commodity strip pricing)

5/29/2015

| STRIP | Ticker | Price | Rating | PT | 52-week high (%) | % below PT | Market Cap | Adj TEV | Div Yld | EV/DACF 2015 | EV/DACF 2016 | EV/DACF 2017 | EV/EBITDAX 2015 | EV/EBITDAX 2016 | EV/EBITDAX 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Cap** | | | | | | | | | | | | | | | |
| Apache Corporation | APA | $59.84 | Hold | **$72** | $104 57 | 20% | 22,560 | 36,797 | 1.7% | 7.4x | 6.0x | 5.8x | 7.0x | 5.7x | 5.4x |
| Anadarko Petroleum Corporation | APC | $83.61 | Buy | **$100** | $113 51 | 20% | 42,390 | 45,461 | 1.3% | 10.4x | 8.0x | 7.4x | 10.4x | 6 9x | 6.4x |
| Chesapeake Energy Corporation | CHK | $14.11 | Hold | **$16** | $31.49 | 13% | 9,327 | 21,961 | 2.5% | 12.1x | 7.9x | 7.8x | 9.0x | 7.2x | 7.2x |
| Devon Energy Corporation | DVN | $65.22 | Hold | **$76** | $80.63 | 17% | 26,740 | 28,344 | 1.5% | 8.9x | 8.1x | 7 0x | 10.6x | 7 5x | 6.5x |
| EOG Resources, Inc. | EOG | $88.69 | Buy | **$100** | $118 89 | 13% | 48,336 | 52,982 | 0.8% | 13.6x | 10.1x | 9.3x | 13.5x | 9.7x | 8.9x |
| Encana Corporation | ECA | $12.66 | Hold | **$18** | $24.83 | 42% | 10,647 | 15,733 | 2.2% | 11 9x | 7.3x | 6.7x | 17.7x | 6 8x | 6.2x |
| Marathon Oil Corporation | MRO | $27.19 | Hold | **$31** | $41.92 | 14% | 18,353 | 23,621 | 0.0% | 8.0x | 6.3x | 5.9x | 7.1x | 5.4x | 5.0x |
| Noble Energy, Inc. | NBL | $43.78 | Buy | **$51** | $79.63 | 16% | 20,510 | 24,493 | 1.6% | 11 8x | 9.0x | 8.4x | 11.3x | 8.4x | 7.8x |
| **Average** | | | | | | | | | | **10.5x** | **7.8x** | **7.3x** | **10.8x** | **7.2x** | **6.7x** |
| **Oil Growth** | | | | | | | | | | | | | | | |
| Continental Resources, Inc. | CLR | $45.56 | Hold | **$52** | $80.91 | 14% | 16,829 | 24,566 | 0.0% | 11.5x | 10.6x | 9.3x | 12.0x | 10.0x | 8.8x |
| Concho Resources Inc. | CXO | $120.30 | Buy | **$150** | $148 61 | 25% | 13,955 | 17,130 | 0.0% | 15 3x | 11.1x | 9 5x | 12.8x | 10.9x | 9.4x |
| Energen Corporation | EGN | $69.20 | Buy | **$85** | $90.66 | 23% | 5,075 | 6,312 | 0.1% | 13.5x | 12.4x | 11.6x | 14.0x | 12.0x | 11.3x |
| Oasis Petroleum Inc. | OAS | $16.98 | Hold | **$19** | $58.09 | 12% | 1,856 | 4,211 | 0.0% | 9.8x | 10 0x | 10.4x | 8.9x | 9 3x | 9.6x |
| Pioneer Natural Resources Company | PXD | $147.83 | Buy | **$190** | $234 60 | 29% | 22,027 | 24,045 | 0.1% | 20.3x | 13.0x | 11.1x | 16.7x | 12.6x | 10.1x |
| Whiting Petroleum Corporation | WLL | $32.99 | Buy | **$45** | $92.92 | 36% | 5,575 | 10,683 | 0.0% | 7.6x | 6.2x | 5 5x | 6.2x | 5.4x | 4.8x |
| Cimarex Energy Co. | XEC | $115.51 | Hold | **$136** | $150.71 | 18% | 11,419 | 12,798 | 0.6% | 14.9x | 10.9x | 9.5x | 18.2x | 10.9x | 9.4x |
| **Average** | | | | | | | | | | **13.3x** | **10.6x** | **9.6x** | **12.7x** | **10.2x** | **9.0x** |
| **Natural Gas Growth** | | | | | | | | | | | | | | | |
| Antero Resources Corporation | AR | $40.01 | Hold | **$47** | $66.10 | 17% | 10,615 | 11,301 | 0.0% | 17.5x | 13.9x | 10.5x | 19.1x | 14.5x | 10.7x |
| Cabot Oil & Gas Corporation | COG | $33.96 | Hold | **$39** | $36.70 | 15% | 14,037 | 15,831 | 0.2% | 16 8x | 12 5x | 9 6x | 16.0x | 11.7x | 8.9x |
| Eclipse Resources Corp. | ECR | $6.30 | Hold | **$10** | $27.18 | 59% | 1,284 | 1,407 | 0.0% | 23.4x | 18.2x | 12.7x | 17.9x | 16.5x | 12.0x |
| EQT Corporation | EQT | $85.07 | Buy | **$105** | $109 97 | 23% | 12,995 | 6,618 | 0.2% | 10 6x | 7.9x | 6 8x | 10.0x | 7 6x | 6.4x |
| Range Resources Corporation | RRC | $55.41 | Hold | **$68** | $94.26 | 23% | 9,202 | 12,323 | 0.3% | 23.8x | 15.5x | 12.4x | 16.7x | 12.9x | 10.0x |
| Southwestern Energy Company | SWN | $25.77 | Hold | **$29** | $47.70 | 13% | 9,679 | 11,644 | 0.0% | 12.1x | 9.1x | 7 0x | 13.6x | 9 0x | 6.9x |
| **Average** | | | | | | | | | | **17.4x** | **12.9x** | **9.8x** | **15.6x** | **12.0x** | **9.2x** |
| **Diversified Mid Cap E&P** | | | | | | | | | | | | | | | |
| EP Energy Corp. Class A | EPE | $13.15 | Hold | **$15** | $23.23 | 14% | 3,209 | 7,328 | 0.0% | 7.9x | 7.4x | 6.4x | 7.1x | 6.6x | 5.8x |
| Newfield Exploration Company | NFX | $37.81 | Buy | **$47** | $45.43 | 24% | 6,151 | 7,699 | 0.0% | 8.6x | 6.9x | 6.1x | 8.2x | 6 9x | 6.0x |
| WPX Energy, Inc. Class A | WPX | $12.89 | Hold | **$16** | $26.79 | 24% | 2,654 | 4,350 | 0.0% | 10.2x | 8.2x | 7.7x | 8.5x | 8.0x | 7.5x |
| **Average** | | | | | | | | | | **8.9x** | **7.5x** | **6.7x** | **8.0x** | **7.2x** | **6.4x** |

| Strip Commodity forecast | 2015 | 2016 | 2017 |
|---|---|---|---|
| **WTI Crude ($/bbl)** | $56.90 | $64.03 | $65.70 |
| **Brent Crude ($/bbl)** | $60.65 | $66.85 | $69.74 |
| **Henry Hub Natural Gas ($/mmbtu)** | $2 96 | $3.27 | $3.38 |

**Adjustments**

Enterprise values include cash benefit of hedge book; EBITDAX and DACF estimates exclude hedges; multiples based on forward EV (PF balance sheets)

APC: EV adj for WGP and APC-owned midstream asset market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution (pure E&P valuation)

DVN: EV adj for ENLC/ENLK market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution (pure E&P valuation)

NBL: EV adj for CONE market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution (pure E&P valuation)

AR: EV adj for AM market implied value (20% tax effected); EBITDAX, DACF adj for midstream contribution (pure E&P valuation)

EQT: EV adj for EQGP market implied value (20% tax effected); EBITDAX, DACF adj for EQGP cash flow contribution (pure E&P valuation)

SWN: EV adj for Fayetteville midstream market implied value; EBITDAX, DACF adj for midstream contribution (pure E&P Valuation)

NFX: EV adj for China PV10 ($80/bbl oil); EBITDAX, DACF adj for China cash flow contribution (pure US valuation)

*Source: Company data, Evercore ISI Research*

## Duration of the Downcycle

**Duration is likely to remain a key debate for the E&Ps.** *Can the E&Ps sustain another year of low prices (for gas and oil)?* Our discussions with E&P management teams and investors suggest a wide divergence in expectations on this topic. While the market until recently has been clearly in the camp of recovery and sustainably higher prices in 2016+, our read is that management teams and boards are not convinced. We attribute some of this caution to the extent to which the downcycle caught the industry off guard, the effective closure of the high yield market at YE14, and the fiduciary duty to protect the downside and the balance sheet. While equity capital markets have been available for the right asset types, we would note that many of the 1Q transactions have the purpose of de-levering the balance sheet, protecting credit ratings, and / or addressing near-term maturities.

**Figure 34. Equity Offerings YTD (EVR ISI E&P Coverage Universe)**

| | Date | Size (Net $MM) | % Dilution | Use of Proceeds |
|---|---|---|---|---|
| XEC | 5/20/2015 | $752 | 7% | General corporate purposes; development drilling for 2H15 & 2016 |
| WLL | 3/15/2015 | $1,000 | 18% | Pay down portion of revolver, general corporate purposes |
| OAS | 3/9/2015 | $463 | 27% | Pay down portion of revolver, general corporate purposes |
| NFX | 3/5/2015 | $815 | 15% | Pay down revolver and commercial paper; general corporate purposes |
| AR | 3/5/2015 | $538 | 5% | Pay down revolver and commercial paper; general corporate purposes |
| NBL | 2/26/2015 | $1,100 | 6% | $150mm paid down revolver; general corporate purposes & development drilling |
| ECR | 1/29/2015 | $434 | 28% | Development drilling/General corporate purposes |

*Source: Bloomberg, Company data, Evercore ISI Research*

The prospect of a second year of austerity (or even a slower ramp back in 2H15) will undeniably shift the market dynamic from 'who can grow volumes in 2016", to which E&Ps have the balance sheet & asset mix to defend value should the recovery stall.

- Much of our coverage group is benefitting from the significant capital deployed into the cycle end in 2H14. Activity has been curtailed (as evidenced by the 53% drop in the North American rig count, and 38% y-o-y reduction in planned capital expenditures for our coverage group) pending a price signal to re-initiate activity. Our estimates reflect a balancing of capex and organic cash flow (including hedges) in 2H15 after deploying ~40% of the annual capex budget in 1Q. The scale of this pullback in unprecedented, particularly for tight oil resource plays. A highgrading effect is occurring, as E&Ps drop their least efficient rigs and crews first and focus on the best drilling opportunities.

- The market is intently focused on 2016 and our company analysis has focused on relative positioning for 2016 across the coverage group. The challenge will be when to re-accelerate activity levels (there will be false starts) while maintaining fiscal prudence and optimally managing the productive base. Our base case does not call for $50/bbl WTI in 2016, but considering pricing closer to the forward curve in 2016 does suggest radically different outcomes for the coverage group, particularly in regards to financial leverage.

To size the downside of a delayed recovery, we look at leverage ratios across the sector in a scenario where the strip is materialized ($64/bbl). While a downside scenario is likely closer to a $50-55/bbl flat scenario, there will be an offset of lower activity and forward production. The $15/bbl move lower in commodity price would see on average a 0.3x turn increase in YE16 leverage ratios. Below we compare current Net Debt / NTM EBITDA (based on 1Q actual net debt, not including the impact of pending or closed asset sales, and our next 4 quarter EBITDA inclusive of the benefit of hedges) and compare this to 2016 proforma net debt to EBITDA (based on proforma 1Q16 net debt levels and 2016e EBITDA at the current commodity strip).

**Figure 35. Net Debt/EBITDA 2015e (base case) vs. pro forma 2016 at current commodity strip**




*Net debt as of 1Q15, EBITDA estimates are NTM; strip as of 5/29/2015*
*Source: Company data, Evercore ISI Research*

**Figure 36. EVR ISI Valuation vs. Strip – EV/EBITDAX**




*Note: Valuation assumes forward EV (PF balance sheets)*
*Source: Factset, Company data, Evercore ISI Research*

**Figure 37. Total Change in Leverage Ratios**




*Source: FactSet, Company data, Evercore ISI Research*

**Retaining service cost deflation.** With service costs down across our coverage group by ~15% from the peak of 2H14, a further implication of the downcycle will be how 'sticky' lower costs prove. Here, individual companies should be expected to differentiate. Those without long term rig contracts or OCTG inventories have seen costs fall faster. Retaining lower costs



APC-01322487

will likely require savvy supply chain management, and scale to exert market power. We expect the larger producers with dominant positions in a basin to be able to secure sustainably lower costs, but note in a recovery scenario (rising US rig count) the industry will rapidly return to a generalized state of inflation. In the near-term, there is a goldilocks scenario for US E&Ps as commodity price rises and service costs remain slack until activity hits a particular threshold.

**Figure 38. Representative Drill & Complete AFE Breakdown**




*Source: LPI, Evercore ISI Research*

**Figure 39. Generic Permian Service Cost Reductions**




*Source: LPI, Evercore ISI Research*

**Figure 40. Single Well Breakeven for Major Oil Plays (with benefit of 15% across the board D&C cost deflation)**




*Note: Half cycle costs (ex leasehold, overhead) based on indicative cost guidance from dominant basin players.*
*Source: Company data, Evercore ISI Research*

**Figure 41. Evercore ISI Coverage Group Cash Margin per BOE**




*Note: Reflects 1Q15 actuals vs. 2016 expectations at $74/bbl WTI & $3.26/mmbtu HH base case benchmark prices.*
*Source: Company data, Evercore ISI Research*



APC-01322488

## Natural Gas

**Natural gas is perhaps the market that most concerns the skeptics surrounding the rebalance of the US oil market.** Well understood by this point, the Marcellus was truly a game changer that served to reduce the cost curve irrevocably. The pace of improvement from the well level in the Marcellus far exceeded any initial expectations. The supply equation was also impacted by improvements in other plays (ex-Marcellus declines undershot expectations) and the addition of associated gas volumes from liquids directed drilling. All told, the supply revisions have been relentless and addressed any increase in price associated with seasonality over the past 5 years. Lower 48 dry gas supply stood at 72 Bcf/d in March per the EIA, up 3.8 Bcf/d yoy. The inverse trajectory of supply growth and pricing (particularly at the supply hubs of the Northeast) tell the story of oversupply impacting the US natural gas market.

**Our outlook is for the supply side to continue to suppress prices, as the market remains significantly levered to weather events (past 2 winters have proven colder than normal) to find near-term balance.** The leading indicator of supply restraint for the market will be a fall in per well productivity from the Marcellus. While this has not occurred (we have witnessed a slowing of the rate of improvement) industry has shifted focus to the dry gas Utica (eastern Ohio) which provided yet more low cost natural gas. In the near-term, reduced activity from the Marcellus will help, but our concern is the more shut in gas and drilled uncompleted wells will mean that higher prices in 2016+ will be met with supply growth. With drilling activity down and a build up of drilled uncompleted wells in the Northeast (Bentek estimates ~2,300), similar to 2012/13 it will be pace of the workoff of this inventory that should engender the next move closer to $3.50-4/mmbtu where activity will increase. The market assumes infrastructure additions will be met by new supply, and by 2016/17 there is a case for modestly higher prices (our forecast reflect $3.25-3/50/mmbtu NYMEX as a result).

**The challenge for natural gas markets has been the confrontation of an investment cycle on the supply side that is short (>12 month payback per well) vs. a demand side that has proven very long (3-5 years).** Immediate term adjustments to low gas prices relative to alternative fuels (oil, coal) have already occurred in areas where the switch could be made. The slow grind will be the series of conversions (namely coal fired power plants) that will need to occur to stimulate growth on the demand side. Followed by the build out of major elements of industrial demand (greenfield petrochemical) and export facilities (LNG).

**Figure 42. Evercore ISI Commodity Forecast. Henry Hub Natural Gas.**

| | 2Q15 | 3Q15 | 4Q15 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 | 2017 | 2018 | Thereafter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Natural Gas ($/mmbtu) | $2.65 | $3.00 | $3.00 | **$2.91** | $3.25 | $3.00 | $3.25 | $3.50 | **$3.25** | **$3.50** | **$4.00** | **$4.00** |
| Consensus | $2.70 | $2.96 | $3.40 | **$3.01** | $3.70 | $3.60 | $3.78 | $3.75 | **$3.71** | **$4.13** | **$4.36** | **$4.25** |
| Forward Curve | $2.57 | $3.07 | $3.20 | **$2.96** | $3.40 | $3.15 | $3.20 | $3.32 | **$3.27** | **$3.38** | **$3.47** | **$3.47** |

*Source: Company data, Evercore ISI Research*

Over the last 5 years there has been tangible progress towards structural changes in the US natural gas market that will stimulate demand growth. The three key drivers to watch, in our view are LNG exports, Mexico pipeline exports, and industrial demand growth. These are truly elements of secular demand growth, largely insulated from expectations surrounding more cyclical factors (GDP growth).

- **LNG.** The most highly visible of these demand drivers is the export of LNG from US shores which is expected to start in late-2015. While the initial 4 facilities will take the coming 3-4 years to ramp up, the demand outlet is not insignificant for the market. Approved and in construction are facilities that account for ~5-6 Bcf/d of exports which should help debottleneck the US gulf coast and provide some respite for Henry Hub pricing.

- **Mexican exports.** We defer to our colleage Timm Schneider who has quantified the opportunity set apparent. Straight exports reached 2 Bcf/d in 2014 and with pipeline capacity additions supporting cross border flows, it is expected capacity could support ~5.6 Bcf/d by the end of 2017. There is a true domestic demand story emerging in Mexico which is not driven by displacement. Industrial & Utility demand is being underserved by both domestic supply (PEMEX) and LNG imports.

- **Industrial demand growth.** The EIA expects long term demand growth over ~0.5 Bcf/d per annum from the industrial sector. This is an estimate that could have upside, in our view, based on a bottoms up view of facility additions particularly on the petrochemical side. The build out of greenfield chemical facilities along the Gulf Coast is, like LNG, predicated on the availability of inexpensive (relative to global price) domestic natural gas.

**Figure 43. Similar weather events met with relentless supply growth**




*Source: EIA, Evercore ISI Research*



APC-01322490

Case 4:20-cv-00576 Document 349-3 Filed 08/17/26 in TXSD Page 99 of 292


**Figure 44. EIA STEO Natural Gas Balance**

| | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Supply (billion cubic feet per day)** | | | | | | | | | | |
| Total Dry Gas Production | 74 | 75 | 75 | 75 | **75** | 76 | 76 | 76 | 77 | **76** |
| LNG Gross Imports | 0 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | 0 | **0** |
| LNG Gross Exports | 0 | 0 | 0 | 1 | **0** | 1 | 1 | 1 | 1 | **1** |
| Pipeline Gross Imports | 8 | 6 | 7 | 7 | **7** | 7 | 6 | 7 | 7 | **7** |
| Pipeline Gross Exports | 5 | 5 | 5 | 5 | **5** | 5 | 5 | 5 | 5 | **5** |
| Supplemental Gaseous Fuels | 0 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | 0 | **0** |
| Net Inventory Withdrawals | 19 | -13 | -10 | 3 | **0** | 17 | -11 | -10 | 3 | **0** |
| **Total Supply** | **97** | **64** | **67** | **80** | **77** | **95** | **66** | **67** | **81** | **77** |
| Balancing Item (b) | 0 | 2 | -1 | -1 | **0** | -2 | -1 | 0 | -1 | **-1** |
| **Total Primary Supply** | **97** | **66** | **66** | **79** | **77** | **93** | **66** | **67** | **80** | **76** |
| | | | | | | | | | | |
| **Consumption (billion cubic feet per day)** | | | | | | | | | | |
| Residential | 27 | 7 | 4 | 16 | **14** | 25 | 8 | 4 | 16 | **13** |
| Commercial | 16 | 6 | 4 | 11 | **9** | 15 | 6 | 5 | 11 | **9** |
| Industrial | 23 | 21 | 21 | 23 | **22** | 24 | 21 | 21 | 23 | **22** |
| Electric Power (c) | 23 | 25 | 31 | 22 | **25** | 22 | 24 | 31 | 22 | **25** |
| Lease and Plant Fuel | 5 | 5 | 5 | 5 | **5** | 5 | 5 | 5 | 5 | **5** |
| Pipeline and Distribution Use | 3 | 2 | 2 | 3 | **2** | 3 | 2 | 2 | 3 | **2** |
| Vehicle Use | 0 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | 0 | **0** |
| **Total Consumption** | **97** | **66** | **66** | **79** | **77** | **93** | **66** | **67** | **80** | **76** |

*Source: Company data, Evercore ISI Research*

**Figure 45. Natural Gas to Oil Ratio (Henry Hub vs. WTI)**




*Source: Company data, Evercore ISI Research*

**Figure 46. Parity Narrows (Henry Hub 6:1)**




*Source: Company data, Evercore ISI Research*



APC-01322491

## Figure 47. US LNG Export Project Queue

| Company | Quantity FTA | Quantity Non FTA | FTA Applications (Docket Number) | Non FTA Applications (Docket Number) | Status |
|---|---|---|---|---|---|
| Sabine Pass Liquefaction, LLC | 2.2 | | Approved (10-85-LNG) | Approved F (10-111-LNG) | Under Construction First LNG YE15; Trains 5-6 2019 |
| Freeport LNG Expansion, LP | 1.4 | | Approved (10-160-LNG) | Approved F (10-161-LNG) | Under Construction First LNG 9/2018 |
| Lake Charles Exports, LLC | 2.0 | | Approved (11-59-LNG) | Approved C (11-59-LNG) | |
| Carib Energy (USA), LLC | 0.0 | 0.0 | Approved (11-71-LNG) | Approved F (11-141-LNG) | |
| Dominion Cove Point LNG, LP | 1.0 | 0.8 | Approved (11-115-LNG) | Approved F (11-128-LNG) | Under Construction First LNG Late 2017 |
| Jordan Cove Energy Project, LP | 1.2 | 0.8 | Approved (11-127-LNG) | Approved C (11-32-LNG) | |
| Cameron LNG, LLC | 1.7 | | Approved (11-145-LNG) | Approved F (11-162-LNG) | Under Construction First LNG 7/2017; Trains 4-5 2019 |
| Freeport LNG Expansion, LP | 1.4 | 0.4 | Approved (12-06-LNG) | Approved F (11-161-LNG) | |
| Gulf Coast LNG Export, LLC | 2.8 | | Approved (12-05-LNG) | Under DOE Review(12-05-LNG) | |
| Gulf LNG Liquefaction Co., LLC | 1.5 | | Approved (12-47-LNG) | Under DOE Review (12-101-LNG) | |
| LNG Development Company, LLC | 1.3 | | Approved (12-48-LNG) | Approved C (12-77-LNG) | |
| SB Power Solutions, Inc. | 0.1 | | Approved (12-50-LNG) | NA | |
| Southern LNG Co., LLC | 0.5 | | Approved (12-54-LNG) | Under DOE Review (12-100-LNG) | |
| Excelerate Liquefactions Solutions I, LLC | 1.4 | | Approved (12-61-LNG) | Under DOE Review (12-146-LNG) | |
| Golden Pass Products, LLC | 2.0 | | Approved (12-88-LNG) | Under DOE Review (12-156-LNG) | |
| Cheniere Marketing Corpus Christie, LLC | 2.1 | | Approved (12-99-LNG) | Approved (12-97-LNG) | Fully approved first LNG 2018 |
| Main Pass Energy Hub, LLC | 3.2 | | Approved (12-114-LNG) | NA | |
| CE FLNG, LLC | 1.1 | | Approved (12-123-LNG) | Under DOE Review (12-123-LNG) | |
| Waller LNG Services, LLC | 0.2 | | Approved (12-152-LNG) | Under DOE Review (13-152-LNG) | |
| Next Decade Partners, LLC | 1.1 | | Approved (12-174-LNG) | Under DOE Review (12-184-LNG) | |
| **Total** | **28.1** | **2.0** | | | |

*Source: DOE, Evercore ISI Research*



APC-01322492

# M&A Outlook

Asset moves are a constant reality of the domestic upstream. A robust and active market for assets provides important valuation indications relative to the public equities. As such we track the evolution of deal transactions in major unconventional basins and across the lower-48. While differences between asset transactions and the equities arise for a number of reasons, we note that significant divergences between the public and private market are rarely sustainable.

In regards to industry structure and the prospects for increased acquisition activity, we think the trajectory of the commodity (and in turn the cost of capital) will be significant drivers. There is a case to be made for significant consolidation in the event of a more muted commodity recovery, where higher cost (or more importantly sub-scale) operators struggle to compete for capital.

E&Ps provide little in regards to yield, and have traditionally been managed for growth. As such investors often focus on M&A as the potential exit point for an E&P investment. We see this logic standing but would note a number of changes in the environment. We would note the exit or pullback from the US onshore by some of the SuperMajors is a significant departure from the last cycle (most visibly RDS, Hold rated, covered by Doug Terreson). The bar of materiality is now higher for the Majors, and the growth of the independents has shifted the landscape.

We see a different backdrop for M&A in the current environment. A prolonged downcycle would likely shift the sense of urgency from the sell-side. Our view for sometime has been that a key driver of M&A for the sector would be basin consolidation driven by the large independents (not SuperMajors). A prevalent trend has seen companies such as ECA, DVN, and MRO undertake significant moves to build or bolster the unconventional portfolio. While the bid-ask spread remains a significant hurdle amongst others, we continue to see the logic for basin consolidation. This view would be re-enforced in a ‘lower for longer’ commodity price environment which will provide benefits of scale and more efficient operations. Further, with expectations for higher borrowing costs moving forward, this too could encourage consolidation in the near term.

We see the recently announced Noble Energy (NBL) Rosetta (ROSE, N/R) transaction in this light. While the market has preferred a streamlined portfolio and focused capital allocation, NBL (similar to other independents) can point to a history of successful acquisition and exploit strategies. Acquire and exploit strategies benefit from the tailwind of rising commodity price, and while this should not be the basecase, we think the 2016/17 potential for higher prices will attract acquirers & basin consolidators. Further, we think investors tend to overestimate the true economic inventory for most large independents. Below we highlight the major onshore basins where our NAVs imply activity and compare the implied activity rate to the ending 2018 (terminal year) inventory in terms of a reserve life index (# of years remaining inventory at expected 2018 activity levels). As the pace of new resource expansion in the lower 48 has slowed (few truly scalable new oil plays have been defined over the past 24+ months) so too the opportunity to materially expand the US onshore portfolio narrows.

**Figure 48. Lower 48 Quarterly Deal Value and Implied Valuation ($/flowing boe)**




*Source: PLS, Company data, Evercore ISI Research*

**Figure 49. Lower 48 Transaction Comps vs. Public Equities Proved Reserve Valuation**




*Note: EV/BOE quarterly includes most recent YE reserve statement for APA, APC, CHK, DVN, ECA, EOG, MRO, NBL.*
*Source: PLS, FactSet, Company data, Evercore ISI Research*

**Figure 50. Lower 48 Transaction Comps vs. Public Equities Flowing Barrel Production Valuation**




*Note: EV/flowing boe quarterly includes most recent quarterly production for APA, APC, CHK, DVN, ECA, EOG, MRO, NBL.*
*Source: PLS, FactSet, Company data, Evercore ISI Research*

**Figure 51. Bakken Transactions**




*Source: PLS, Company data, Evercore ISI Research*

**Figure 52. Eagle Ford Transactions**




*Source: PLS, Company data, Evercore ISI Research*



APC-01322494

**Figure 53. Permian Transactions**




*Source: PLS, Company data, Evercore ISI Research*

**Figure 54. Marcellus / Utica Transactions**




*Source: PLS, Company data, Evercore ISI Research*

**Figure 55. Large-Cap Coverage Group: Inventory Scenarios**

| | Core Play | Risked Inventory | 2015-18 Drilling | 2018 Beyond Locations | Yrs |
|---|---|---|---|---|---|
| **NBL** | North East Colorado | 1,954 | 748 | 1,206 | 4.3 |
| **APA** | S. Midland Hz | 1,901 | 301 | 1,600 | 17.5 |
| **APC** | Wattenberg | 3,358 | 1,261 | 2,096 | 6.0 |
| | Delaware Wolfcamp | 3,643 | 194 | 3,449 | 56.7 |
| **DVN** | Eagle Ford | 1,403 | 541 | 861 | 5.0 |
| | Bone Spring | 3,567 | 561 | 3,006 | 15.8 |
| **CHK** | Eagle Ford | 3,931 | 346 | 3,585 | 41.4 |
| **MRO** | Eagle Ford | 1,190 | 414 | 776 | 6.5 |
| | Oklahoma Resource Basin | 1,226 | 166 | 1,061 | 14.6 |
| **EOG** | Eagle Ford | 6,306 | 2,287 | 4,019 | 5.5 |
| | Delaware W/C | 1,209 | 372 | 838 | 5.7 |
| **ECA** | Midland Basin | 3,675 | 1,145 | 2,530 | 6.8 |

*Note: Risked inventory (gross locations), 2015-18 activity and terminal inventory as reflected in our base case NAV models.*
*Source: Company data, Evercore ISI Research*



APC-01322495

**Figure 56. ISI Commodity Assumptions v. Consensus & Futures**

| | 2Q15 | 3Q15 | 4Q15 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 | 2017 | 2018 | Thereafter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WTI ($/bbl) | $52.75 | $64.00 | $69.00 | **$59.21** | $69.00 | $74.00 | $74.00 | $79.00 | **$74.00** | **$79.00** | **$79.00** | **$79.00** |
| Consensus | $54.50 | $59.00 | $65.00 | **$57.40** | $68.00 | $70.00 | $73.00 | $73.00 | **$71.00** | **$73.25** | **$75.00** | **$75.00** |
| Forward Curve | $52.75 | $61.31 | $62.47 | **$56.90** | $63.37 | $63.84 | $64.20 | $64.69 | **$64.03** | **$65.70** | **$67.10** | **$67.10** |
| | | | | | | | | | | | | |
| Brent ($/bbl) | $60.12 | $70.00 | $75.00 | **$64.99** | $75.00 | $80.00 | $80.00 | $85.00 | **$80.00** | **$85.00** | **$85.00** | **$85.00** |
| Consensus | $60.00 | $65.00 | $69.40 | **$62.32** | $71.50 | $72.00 | $77.00 | $78.00 | **$74.63** | **$78.00** | **$75.00** | **$80.00** |
| Forward Curve | $60.12 | $63.12 | $64.49 | **$60.65** | $65.56 | $66.46 | $67.31 | $68.07 | **$66.85** | **$66.85** | **$69.74** | **$71.93** |
| | | | | | | | | | | | | |
| Natural Gas ($/mmbtu) | $2.65 | $3.00 | $3.00 | **$2.91** | $3.25 | $3.00 | $3.25 | $3.50 | **$3.25** | **$3.50** | **$4.00** | **$4.00** |
| Consensus | $2.70 | $2.96 | $3.40 | **$3.01** | $3.70 | $3.60 | $3.78 | $3.75 | **$3.71** | **$4.13** | **$4.36** | **$4.25** |
| Forward Curve | $2.57 | $3.07 | $3.20 | **$2.96** | $3.40 | $3.15 | $3.20 | $3.32 | **$3.27** | **$3.38** | **$3.47** | **$3.47** |

*Source: Bloomberg, Factset, Evercore ISI Research*

## Figure 57. Coverage Group Ratings

**Buy Rated Stocks**

| Large Caps | Ticker | Rating | Target Price | Δ% to Price Target | Investment Thesis |
|---|---|---|---|---|---|
| Anadarko Petroleum | APC | Buy | $100.00 | | Portfolio change is central to our thesis. APC is of the scale (~0.9 mmboe/d) where accretive growth (reserves, production, cash flow) begin to raise concern. APC management intently understands the issue and we expect will act to address via portfolio change. Well positioned for the cycle, we expect shareholder friendly moves to address the gap between NAV and the stock. |
| EOG Resources Inc. | EOG | Buy | $100.00 | | Positioned to lead into the next cycle. Our central thesis is one of diversification as the Permian (and Rockies) takes the mantle from the Eagle Ford as the primary driver of EOG oil growth. Guidance implies an opportunity to significantly accelerate capital efficiency into 2016 which should allow for continued peer leading growth and returns. |
| Noble Energy | NBL | Buy | $51.00 | | As the dust settles post ROSE acquisition & an expected resolution of regulatory challenges in Israel we expect NBL to again ascert its 'quality independent growth' characteristics that supported outperformance in the past cycle. Its likely early, but we are willing to patient for a best in class operator with a strong runway of growth into 2016. |

| Mid-Caps | Ticker | Rating | Target Price | Δ% to Price Target | Investment Thesis |
|---|---|---|---|---|---|
| Concho Resources | CXO | Buy | $150.00 | | Permian basin consolidator. CXO benefits from the key underlying trends that attract us to the Permian (improving resource quality translating into improved capital efficiency) while also positioned as the consolidator in the basin. CXO understands the acquire vs. drill calculus in E&P perhaps better than any. |
| Energen | EGN | Buy | $85.00 | | Market taking a 'wait and see' approach before viewing EGN as a focused Permian operator. We think acreage quality is higher than the street is willing to credit while sequential quarterly volume growth in 2015e, financial flexibility, and arguably an under-capitalized asset all highlight the Buy case for us. |
| EQT Corp. | EQT | Buy | $105.00 | | Integrated business model provided the opportunity to unlock significant value from the midstream and EQT executed. We expect a narrower SOTP discount relative to peers and ultimately a separation of the upstream / midstream. |
| Newfield Exploration Co. | NFX | Buy | $47.00 | | The Anadarko basin a game changer as to how we think about the stock. With an improved balance sheet, supporting the downside, it is now clear that NFX is fully levered to the SCOOP/STACK, where well results continue to exceed early expectations. We see re-rating potential as NFX delivers /exceeds targets from the basin. |
| Pioneer | PXD | Buy | $190.00 | | Dominant midland basin leaseholder. Having de-risked the ability to grow volumes from the Permian in 2H14, look for PXD to design a more streamlined and efficient machine for the next cycle. A bull market oil stock as PXD is likely to be ramping rigs (and capex) in 2H15, setting up for 2016 growth. |
| Whiting Petroleum | WLL | Buy | $45.00 | | Oil leverage at the right price. WLL has the resource base (acquired west Williston & DJ) to compete for capital and with capital raises complete, we see the story as much improved. |

**Hold Rated Stocks**

| Large Caps | Ticker | Rating | Target Price | Δ% to Price Target | Investment Thesis |
|---|---|---|---|---|---|
| Apache Corp. | APA | Hold | $72.00 | | Streamlined and focused portfolio (and balance) holds potential. Consistency of results and delivering volumes at guided capital efficiencies will be key for the stock as new management establishes credibility. |
| Chesapeake Energy | CHK | Hold | $16.00 | | New management is making all the right moves improving the asset base and tightly managing operations. Legacy costs associated with the "Old" CHK hinder profitability. Opportunity for improvement but we see CHK as needing commodity price more than peers |
| Devon Energy | DVN | Hold | $76.00 | | Improved portfolio and midstream unlock better reflected by valuation and the street. We see Eagle Ford inventory as a looming concern (we are likely early) with an offset of the move to full development in the Delaware basin. |
| Encana | ECA | Hold | $18.00 | | Levered to the cycle both operationally and financially. We like the Permian position and see ECA growing oil volumes through the trough of the cycle. We see the outlook as more dependent on commodity price in 2016 than peers which keeps us at Hold. |
| Marathon Oil Corp. | MRO | Hold | $31.00 | | All in on the NAM onshore, MRO is moving to an unconventional business model with the a large-base mitigating risk. Success in OK will be important as an organically generated opportunity. We look for sustainability (funding & growth) before arguing for a closing of the valuation gap. |

| Mid-Caps | Ticker | Rating | Target Price | Δ% to Price Target | Investment Thesis |
|---|---|---|---|---|---|
| Antero Resources | AR | Hold | $47.00 | | Build for growth with a persistent funding requirement. Valuation has proven resilient despite the challenges facing Northeast gas & NGLs. |
| Cabot Oil & Gas | COG | Hold | $39.00 | | Best rock has seen the market willing to bridge some of the gap to major infrastructure startups. Valuation suggests those playing for 2017+ will need patience. |
| Cimerex Energy | XEC | Hold | $136.00 | | Recent equity offering was a departure of strategy and clears up uncertainty surrounding the production (capex) growth trajectory into 2016. XEC has opportunity in two basins where results have continued to improve. We continue to see the stock as lower risk leverage to the industry and in particular the Delaware basin. |
| Continental Resources | CLR | Hold | $52.00 | | High quality oil growth story with an interesting diversification leg in the Anadarko basin. Outperformance, valuation, and an unclear 2016 funding outlook keep us at Hold. |
| Eclipse Resources | ECR | Hold | $10.00 | | Valuation reset with capex / growth expectations. Intrinsic value likely supported by A&D market, while ECR will need commodity price & cost of capital again at its back to accelerate the development plan |
| EP Energy | EPE | Hold | $15.00 | | Well run diversified mid-cap with a track record of cost control and operational delivery. Balance sheet gives us pause and operational momentum is likely lower than peers coming out of the cycle. |
| Oasis Petroleum | OAS | Hold | $19.00 | | Managing through. OAS is addressing market concerns surrounding cost and asset quality. We see the growth outlook as constrained due to the balance sheet. Rising tide lifts all boats while we prefer operational vs. financial leverage. |
| Range Resources | RRC | Hold | $68.00 | | Best in class asset base with a series of midstream / transportation project startups supporting volume (and we hope margin) growth over the coming 12-18 months. Forward clarity on margins would help support the Bull case. |
| Southwestern Energy | SWN | Hold | $29.00 | | Re-leveraged to the NG cycle, SWN is digesting the significant expansion of footprint in the SW Marcellus, while the market grapples with what commodity price will see the asset outrun (and de-lever) the balance sheet. Stock likely viewed as 'quality NG leverage' moving forward. |
| WPX Energy | WPX | Hold | $16.00 | | New management has improved WPX immeasurably. However, the legacy asset base remains resource constrained in the current commodity price environment. A bolt-on (or more aggressive) transaction would bolster the outlook and provide forward re-investment clarity. |

**Figure 58. Coverage Group NAV Sensitivity (+/- $10/bbl WTI & $0.50/mmbtu NG move from base case).**




*Note: Base case NAVs reflect $79/bbl WTI & $4/mmbtu HH Long-term (2018+) commodity deck.*
*Source: Company data, Evercore ISI Research*

**Figure 59. NAV Heat Map**

| | Commodity Decks | | | |
|---|---|---|---|---|
| | $60.00 / $3.00 | $70.00 / $3.50 | $80.00 / $4.00 | $90.00 / $4.50 |
| APA | (24%) | 0% | 23% | 52% |
| APC | (8%) | 8% | 27% | 47% |
| AR | (37%) | 0% | 41% | 83% |
| CHK | (100%) | (33%) | 33% | 100% |
| CLR | (49%) | (13%) | 21% | 55% |
| COG | (34%) | 0% | 31% | 66% |
| CXO | (41%) | (6%) | 34% | 72% |
| DVN | (39%) | (6%) | 27% | 60% |
| ECA | (46%) | 8% | 69% | 123% |
| ECR | (14%) | 29% | 86% | 129% |
| EGN | (51%) | (9%) | 35% | 79% |
| EOG | (29%) | (2%) | 23% | 49% |
| EPE | (100%) | (31%) | 31% | 100% |
| EQT | (5%) | 15% | 38% | 59% |
| MRO | (76%) | (41%) | (8%) | 24% |
| NBL | (20%) | 2% | 25% | 48% |
| NFX | (49%) | 5% | 57% | 108% |
| OAS | (100%) | (31%) | 56% | 144% |
| PXD | (33%) | (1%) | 29% | 59% |
| RRC | (45%) | (3%) | 41% | 86% |
| SWN | (37%) | 7% | 52% | 96% |
| WLL | (42%) | 9% | 67% | 121% |
| WPX | (62%) | 0% | 54% | 115% |
| XEC | (38%) | (6%) | 26% | 58% |

*Note: Reflects straight commodity leverage, NAVs unadjusted for costs, pace of capital deployment – solely commodity price.*
*Source: Company data, Evercore ISI Research*

**Figure 60. Single Well Returns (HH $/mmbtu for 10% ATax IRR, Gas Driven Plays)**




*Source: Company data, Evercore ISI Research*

**Figure 61. Single Well Returns ($/bbl NYMEX for 10% ATax IRR, Oil Driven Plays)**




*Source: Company data, Evercore ISI Research*

**Figure 62. Months to Payback (Gas Driven Plays)**




*Source: Company data, Evercore ISI Research*

**Figure 63. Months to Payback (Oil Driven Plays)**




*Source: Company data, Evercore ISI Research*

## Figure 64. E&P Universe Performance

| | Ticker | Last Price | 52-Week High | 52-Week Low | % Below 52W-HI | % Above 52W-LO | Last Week | Last Month | Last 3 Months | Last 6 Months | Last 12 Months | 2014 | 2015 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Indices** | | | | | | | | | | | | | |
| PHLX SIG Oil Exploration and Production | EPX | 361.76 | 581 | 307 | (37.7%) | 17.9% | (1.9%) | (8.1%) | 0.2% | (1.4%) | (32.6%) | (28.8%) | 4.7% |
| Alerian MLP | AMZ | 439.60 | 540 | 407 | (18.6%) | 8.0% | (1.2%) | (2.2%) | (1.9%) | (9.7%) | (10.6%) | (0.9%) | (4.3%) |
| S&P 500 | SP50 | 2104.20 | 2135 | 1821 | (1.4%) | 15.6% | (1.0%) | (0.1%) | (0.0%) | 1.8% | 9.6% | 11.4% | 2.2% |
| **Large Caps** | | | | | | | | | | | | | |
| Anadarko Petroleum Corporation | APC-US | 84.16 | 114 | 71 | (25.8%) | 18.6% | (2.3%) | (10.4%) | (0.1%) | 6.4% | (18.5%) | 4.0% | 2.0% |
| EOG Resources, Inc. | EOG-US | 89.15 | 119 | 81 | (25.0%) | 10.0% | (1.2%) | (10.6%) | (0.6%) | 2.8% | (16.4%) | 9.7% | (3.2%) |
| Apache Corporation | APA-US | 61.41 | 105 | 54 | (41.3%) | 13.0% | (1.8%) | (10.4%) | (6.7%) | (4.2%) | (34.0%) | (27.1%) | (2.0%) |
| Marathon Oil Corporation | MRO-US | 27.68 | 42 | 24 | (34.0%) | 14.0% | (1.5%) | (11.3%) | (0.6%) | (4.3%) | (24.5%) | (19.9%) | (2.2%) |
| Devon Energy Corporation | DVN-US | 66.29 | 81 | 52 | (17.8%) | 28.1% | (1.7%) | (3.9%) | 7.6% | 12.4% | (10.3%) | (1.1%) | 8.3% |
| Noble Energy, Inc. | NBL-US | 44.15 | 80 | 41 | (44.6%) | 7.7% | 0.8% | (12.8%) | (6.5%) | (10.2%) | (38.6%) | (30.4%) | (6.9%) |
| Chesapeake Energy Corporation | CHK-US | 14.92 | 31 | 13 | (52.6%) | 11.5% | (0.9%) | (1.2%) | (10.6%) | (26.4%) | (45.4%) | (23.8%) | (23.8%) |
| **Bakken** | | | | | | | | | | | | | |
| Oasis Petroleum Inc. | OAS-US | 17.09 | 58 | 11 | (70.6%) | 60.6% | (1.6%) | (2.1%) | 19.3% | (7.0%) | (66.0%) | (64.8%) | 3.3% |
| Whiting Petroleum Corporation | WLL-US | 33.00 | 93 | 24 | (64.5%) | 36.8% | (2.2%) | (10.2%) | (2.5%) | (21.0%) | (54.6%) | (46.7%) | 0.0% |
| Continental Resources, Inc. | CLR-US | 45.55 | 81 | 30 | (43.7%) | 51.5% | (2.3%) | (13.3%) | 2.4% | 11.2% | (35.7%) | (31.8%) | 18.7% |
| **Permian** | | | | | | | | | | | | | |
| Approach Resources Inc. | AREX-US | 7.01 | 23 | 4 | (69.6%) | 63.8% | (3.3%) | (20.3%) | (9.3%) | (27.9%) | (64.3%) | (66.9%) | 9.7% |
| Concho Resources Inc. | CXO-US | 119.45 | 149 | 77 | (19.6%) | 54.7% | (1.7%) | (6.9%) | 9.7% | 25.4% | (10.4%) | (7.6%) | 19.7% |
| Energen Corporation | EGN-US | 68.66 | 91 | 54 | (24.3%) | 27.7% | (1.1%) | (4.7%) | 6.2% | 15.0% | (20.1%) | (9.9%) | 7.7% |
| Diamondback Energy, Inc. | FANG-US | 79.23 | 93 | 52 | (15.1%) | 53.3% | (2.6%) | (4.5%) | 11.3% | 40.5% | 5.6% | 13.0% | 32.5% |
| Laredo Petroleum, Inc. | LPI-US | 13.80 | 31 | 7 | (55.8%) | 97.1% | 0.3% | (10.6%) | 15.7% | 32.1% | (50.4%) | (62.6%) | 33.3% |
| Parsley Energy, Inc. Class A | PE-US | 17.28 | 26 | 11 | (32.8%) | 55.5% | (1.3%) | (0.5%) | 16.1% | 36.7% | NA | NA | 8.3% |
| Pioneer Natural Resources Company | PXD-US | 153.20 | 235 | 127 | (34.7%) | 20.3% | (1.1%) | (12.4%) | 0.4% | 7.0% | (27.1%) | (19.1%) | 2.9% |
| RSP Permian, Inc. | RSPP-US | 28.44 | 34 | 19 | (15.5%) | 46.9% | (0.1%) | (1.4%) | 4.7% | 30.7% | 3.7% | NA | 13.1% |
| Cimarex Energy Co. | XEC-US | 116.43 | 151 | 92 | (22.7%) | 26.9% | (1.6%) | (7.7%) | 6.2% | 10.9% | (11.1%) | 1.0% | 9.8% |
| **DJ Basin** | | | | | | | | | | | | | |
| Bonanza Creek Energy, Inc. | BCEI-US | 21.36 | 63 | 16 | (66.1%) | 30.6% | (2.9%) | (21.5%) | (20.7%) | (21.5%) | (60.3%) | (44.8%) | (11.0%) |
| PDC Energy Inc | PDCE-US | 57.94 | 70 | 28 | (17.7%) | 107.6% | (1.3%) | 1.9% | 12.1% | 96.3% | (10.6%) | (22.5%) | 40.4% |
| Synergy Resources Corporation | SYRG-US | 11.46 | 14 | 8 | (18.8%) | 42.4% | (3.0%) | (5.5%) | (4.1%) | 16.8% | (3.5%) | 35.4% | (8.6%) |
| **Marcellus / Utica** | | | | | | | | | | | | | |
| Antero Resources Corporation | AR-US | 40.30 | 66 | 33 | (39.0%) | 21.2% | (1.2%) | (5.4%) | 2.2% | (14.1%) | (34.6%) | (36.0%) | (0.7%) |
| CONSOL Energy Inc. | CNX-US | 29.71 | 48 | 26 | (38.5%) | 13.8% | (5.7%) | (3.8%) | (7.7%) | (24.1%) | (33.5%) | (11.1%) | (12.1%) |
| Cabot Oil & Gas Corporation | COG-US | 34.70 | 37 | 26 | (5.4%) | 33.4% | (1.1%) | 3.1% | 19.7% | 5.0% | (5.0%) | (23.6%) | 17.2% |
| Eclipse Resources Corp. | ECR-US | 6.90 | 27 | 5 | (74.6%) | 36.0% | (3.0%) | 13.1% | (3.8%) | (36.1%) | NA | NA | (1.8%) |
| EQT Corporation | EQT-US | 86.97 | 110 | 71 | (20.9%) | 21.9% | (1.6%) | (2.7%) | 9.0% | (4.4%) | (17.2%) | (15.7%) | 14.9% |
| Gulfport Energy Corporation | GPOR-US | 45.27 | 66 | 35 | (31.3%) | 29.3% | (2.7%) | (6.9%) | (1.2%) | (5.2%) | (28.7%) | (33.9%) | 8.5% |
| National Fuel Gas Company | NFG-US | 64.51 | 79 | 58 | (18.1%) | 11.7% | (0.9%) | (0.0%) | 0.2% | (6.9%) | (13.7%) | (2.6%) | (7.2%) |
| Range Resources Corporation | RRC-US | 57.03 | 94 | 44 | (39.5%) | 30.0% | (2.7%) | (8.1%) | 15.1% | (13.1%) | (38.0%) | (36.6%) | 6.7% |
| Rex Energy Corporation | REXX-US | 5.32 | 20 | 2 | (73.7%) | 115.4% | (1.7%) | 7.0% | 8.6% | (24.2%) | (73.4%) | (74.1%) | 4.3% |
| Rice Energy Inc. | RICE-US | 22.41 | 34 | 16 | (34.7%) | 39.7% | (3.4%) | (6.6%) | 14.5% | (10.0%) | (27.9%) | NA | 6.9% |
| Southwestern Energy Company | SWN-US | 26.41 | 48 | 21 | (44.6%) | 23.1% | (3.0%) | (1.6%) | 5.3% | (17.9%) | (42.3%) | (30.6%) | (3.2%) |
| **Diversified Mid Caps** | | | | | | | | | | | | | |
| Bill Barrett Corporation | BBG-US | 8.66 | 29 | 8 | (70.5%) | 14.9% | (2.3%) | (22.9%) | (13.7%) | (14.5%) | (65.7%) | (57.5%) | (24.0%) |
| Carrizo Oil & Gas, Inc. | CRZO-US | 49.95 | 70 | 32 | (29.1%) | 57.6% | (1.5%) | (11.5%) | 5.0% | 26.6% | (14.7%) | (7.1%) | 20.1% |
| Clayton Williams Energy, Inc. | CWEI-US | 51.94 | 142 | 42 | (63.5%) | 22.4% | (0.7%) | (11.8%) | 5.9% | (10.4%) | (58.9%) | (22.1%) | (18.6%) |
| Denbury Resources Inc. | DNR-US | 7.18 | 19 | 6 | (61.4%) | 18.9% | (3.5%) | (18.5%) | (14.5%) | (13.1%) | (57.7%) | (50.5%) | (11.7%) |
| EP Energy Corp. Class A | EPE-US | 12.53 | 23 | 7 | (46.1%) | 81.1% | (1.7%) | (11.4%) | 11.4% | 17.2% | (37.3%) | NA | 20.0% |
| Goodrich Petroleum Corporation | GDP-US | 3.09 | 31 | 2 | (89.9%) | 31.5% | (2.8%) | (20.2%) | (31.0%) | (48.9%) | (89.3%) | (73.9%) | (30.4%) |
| Newfield Exploration Company | NFX-US | 37.29 | 45 | 22 | (17.9%) | 67.1% | (2.0%) | (6.0%) | 12.9% | 36.9% | 1.5% | 10.1% | 37.5% |
| QEP Resources, Inc. | QEP-US | 18.94 | 36 | 18 | (47.2%) | 4.4% | (4.5%) | (19.2%) | (11.8%) | (7.3%) | (40.7%) | (34.0%) | (6.3%) |
| SandRidge Energy, Inc. | SD-US | 1.20 | 7 | 1 | (83.8%) | 12.1% | (2.4%) | (37.2%) | (32.2%) | (57.3%) | (82.2%) | (70.0%) | (34.1%) |
| SM Energy Company | SM-US | 52.33 | 90 | 29 | (42.1%) | 77.9% | (2.3%) | (8.5%) | 7.9% | 20.4% | (32.0%) | (53.6%) | 35.6% |
| Ultra Petroleum Corp. | UPL-US | 14.32 | 30 | 11 | (52.6%) | 26.6% | (2.1%) | (12.4%) | (12.0%) | (27.9%) | (47.4%) | (39.2%) | 8.8% |
| WPX Energy, Inc. Class A | WPX-US | 13.35 | 27 | 10 | (50.2%) | 33.4% | (4.4%) | (1.7%) | 23.8% | (1.6%) | (37.4%) | (42.9%) | 14.8% |
| **Integrateds** | | | | | | | | | | | | | |
| ConocoPhillips | COP-US | 63.84 | 87 | 61 | (26.7%) | 5.4% | (2.0%) | (6.2%) | (2.1%) | (3.4%) | (19.7%) | (2.3%) | (7.6%) |
| Occidental Petroleum Corporation | OXY-US | 76.72 | 106 | 72 | (27.4%) | 7.0% | (0.4%) | (4.2%) | (1.5%) | 0.2% | (19.9%) | (11.7%) | (4.8%) |
| Hess Corporation | HES-US | 67.31 | 105 | 64 | (35.6%) | 5.5% | (2.5%) | (13.7%) | (10.3%) | (7.7%) | (25.7%) | (11.1%) | (8.8%) |
| Murphy Oil Corporation | MUR-US | 42.95 | 68 | 42 | (37.2%) | 1.8% | (1.1%) | (12.7%) | (15.6%) | (11.3%) | (30.5%) | (22.1%) | (15.0%) |
| Exxon Mobil Corporation | XOM-US | 85.35 | 105 | 83 | (18.5%) | 3.2% | (1.4%) | (2.9%) | (3.6%) | (5.7%) | (15.7%) | (8.6%) | (7.7%) |
| **Exploration** | | | | | | | | | | | | | |
| Cobalt International Energy, Inc. | CIE-US | 9.90 | 19 | 7 | (48.2%) | 33.8% | (3.5%) | (5.8%) | (3.3%) | 10.0% | (46.1%) | (46.0%) | 11.4% |
| Kosmos Energy Ltd. | KOS-US | 8.90 | 11 | 7 | (21.0%) | 27.9% | (2.3%) | (8.4%) | (0.9%) | 6.7% | (15.9%) | (25.0%) | 6.1% |
| **United States (Small-Cap)** | | | | | | | | | | | | | |
| Comstock Resources, Inc. | CRK-US | 3.70 | 29 | 3 | (87.5%) | 14.6% | (3.4%) | (27.5%) | (28.8%) | (58.2%) | (86.8%) | (62.8%) | (45.7%) |
| Emerald Oil, Inc. | EOX-US | 5.21 | 173 | 5 | (97.0%) | 5.3% | (23.3%) | (55.1%) | (76.5%) | (86.4%) | (96.1%) | (84.3%) | (78.3%) |
| Energy XXI Ltd | EXXI-US | 3.45 | 24 | 2 | (85.7%) | 50.0% | (0.1%) | (17.5%) | (27.4%) | (14.0%) | (84.8%) | (88.0%) | 5.8% |
| EXCO Resources, Inc. | XCO-US | 1.57 | 6 | 1 | (73.7%) | 21.7% | (3.1%) | (20.3%) | (25.2%) | (46.6%) | (71.1%) | (59.1%) | (27.6%) |
| Halcon Resources Corporation | HK-US | 1.07 | 8 | 1 | (85.7%) | 5.9% | (1.8%) | (29.6%) | (44.3%) | (52.9%) | (83.2%) | (53.9%) | (39.9%) |
| Magnum Hunter Resources Corporation | MHR-US | 1.86 | 9 | 2 | (79.1%) | 21.6% | (3.1%) | (15.5%) | (29.5%) | (53.5%) | (76.2%) | (57.0%) | (40.8%) |
| Northern Oil and Gas, Inc. | NOG-US | 7.07 | 17 | 5 | (59.4%) | 47.6% | (0.1%) | (18.9%) | (18.0%) | (18.6%) | (54.2%) | (62.5%) | 25.1% |
| Penn Virginia Corporation | PVA-US | 5.04 | 17 | 4 | (70.8%) | 16.7% | (3.6%) | (26.5%) | (24.1%) | (1.8%) | (69.4%) | (29.2%) | (24.6%) |
| Resolute Energy Corporation | REN-US | 1.45 | 9 | 1 | (83.9%) | 163.6% | (7.1%) | 17.9% | 36.8% | (22.9%) | (82.9%) | (85.4%) | 9.8% |
| Sanchez Energy Corporation | SN-US | 10.60 | 39 | 6 | (72.8%) | 70.4% | (4.3%) | (27.4%) | (20.9%) | (6.1%) | (69.8%) | (62.1%) | 14.1% |
| Stone Energy Corporation | SGY-US | 13.57 | 48 | 12 | (71.6%) | 12.4% | (2.9%) | (21.3%) | (19.9%) | (14.1%) | (69.8%) | (51.2%) | (19.6%) |
| Swift Energy Company | SFY-US | 2.15 | 13 | 2 | (83.6%) | 9.1% | (6.5%) | (28.1%) | (31.3%) | (52.2%) | (80.7%) | (70.0%) | (46.9%) |
| W&T Offshore, Inc. | WTI-US | 5.11 | 17 | 5 | (69.5%) | 10.4% | (3.9%) | (19.0%) | (14.4%) | (32.1%) | (65.5%) | (54.1%) | (30.4%) |
| **Canadian (Seniors)** | | | | | | | | | | | | | |
| Suncor Energy Inc. | SU-CA | 36.21 | 47 | 31 | (23.3%) | 17.2% | (2.4%) | (9.2%) | (3.5%) | 0.3% | (13.2%) | 1.9% | (1.9%) |
| Imperial Oil Limited | IMO-CA | 49.03 | 56 | 44 | (15.4%) | 11.2% | (2.8%) | (8.7%) | 1.6% | (1.1%) | (6.5%) | 2.1% | (2.0%) |
| Canadian Natural Resources Limited | CNO-CA | 37.95 | 49 | 31 | (23.1%) | 22.4% | (1.7%) | (6.0%) | 4.4% | (0.0%) | (14.3%) | (5.3%) | 5.7% |
| Husky Energy Inc. | HSE-CA | 24.45 | 37 | 21 | (34.4%) | 14.3% | (1.9%) | (10.1%) | (13.0%) | 1.1% | (32.8%) | 12.5% | (11.1%) |
| Encana Corporation | ECA-CA | 15.96 | 27 | 13 | (40.6%) | 19.9% | (2.7%) | (6.4%) | (2.0%) | (11.4%) | (36.8%) | 1.3% | (1.3%) |
| Canadian Oil Sands Limited | COS-CA | 11.14 | 25 | 6 | (54.9%) | 85.4% | (0.4%) | (12.0%) | (0.6%) | (23.4%) | (50.8%) | (6.5%) | 6.9% |
| **Canadian (Intermediates)** | | | | | | | | | | | | | |
| Crescent Point Energy Corp. | CPG-CA | 29.82 | 49 | 21 | (38.7%) | 40.7% | (0.8%) | (6.7%) | (3.3%) | 0.5% | (32.3%) | (9.8%) | 10.8% |
| ARC Resources Ltd. | ARX-CA | 22.93 | 34 | 21 | (31.9%) | 10.5% | (0.3%) | (9.1%) | (5.1%) | (15.2%) | (26.9%) | 9.7% | (8.9%) |
| MEG Energy Corp. | MEG-CA | 19.50 | 41 | 13 | (52.1%) | 46.6% | (3.9%) | (13.2%) | (6.7%) | 5.0% | (47.5%) | 0.3% | (0.3%) |
| Vermilion Energy Inc. | VET-CA | 53.39 | 78 | 44 | (31.8%) | 21.2% | (2.9%) | (7.4%) | (5.0%) | 0.2% | (26.8%) | 6.8% | (6.3%) |
| Kelt Exploration Ltd. | KEL-CA | 9.05 | 16 | 6 | (42.0%) | 56.3% | 0.9% | (1.7%) | 11.0% | 10.6% | (31.1%) | (22.7%) | 29.3% |
| Tourmaline Oil Corp. | TOU-CA | 38.21 | 59 | 33 | (35.5%) | 16.5% | (2.2%) | (9.0%) | (1.7%) | 0.6% | (29.6%) | 1.3% | (1.3%) |
| Penn West Petroleum Ltd. | PWT-CA | 2.53 | 11 | 2 | (77.0%) | 51.5% | 0.0% | (14.5%) | 0.8% | (37.8%) | (74.8%) | (72.6%) | 4.1% |
| Baytex Energy Corp. | BTE-CA | 20.84 | 50 | 15 | (58.2%) | 43.1% | (1.2%) | (11.5%) | 2.1% | (13.8%) | (54.0%) | (7.3%) | 7.9% |
| Enerplus Corporation | ERF-CA | 12.18 | 27 | 9 | (55.0%) | 35.0% | (3.1%) | (19.1%) | (3.3%) | (17.9%) | (49.7%) | (8.1%) | 8.8% |
| Bonavista Energy Corporation | BNP-CA | 8.35 | 17 | 6 | (51.4%) | 48.6% | (3.9%) | 4.1% | 16.6% | (13.2%) | (47.9%) | (12.6%) | 14.4% |
| Pengrowth Energy Corporation | PGF-CA | 3.44 | 8 | 3 | (55.8%) | 24.4% | (3.1%) | (15.9%) | (16.9%) | (7.5%) | (50.1%) | 6.4% | (6.0%) |

*Source: Company data, Evercore ISI Research*

### Figure 65. 2015 % of Production Hedged (Oil)




*Source: Company data, Evercore ISI Research*

### Figure 66. 2016 % of Production Hedged (Oil)




*Source: Company data, Evercore ISI Research*

### Figure 67. 2015 % of Production Hedged (Natural Gas)




*Source: Company data, Evercore ISI Research*

### Figure 68. 2016 % of Production Hedged (Natural Gas)




*Source: Company data, Evercore ISI Research*

### Figure 69. Short Interest (Days to Cover)




*Source: Company data, Evercore ISI Research*

### Figure 70. YTD Equity Performance – Coverage Universe




*Source: Company data, Evercore ISI Research*



APC-01322501

# Anadarko Petroleum Corp.

We are initiating coverage of Anadarko Petroleum Corp. with a Buy rating and $100/shr price target.

**Leader of the Independents.** Our thesis at APC surrounds portfolio change. While the asset base and multi-year growth outlook (at supportive commodity price) is better understood by the market today, it is optionality surrounding asset moves that intrigues us at APC. We expect management to continue to actively manage the portfolio through the cycle, looking to generate value via **i)** pulling long dated project value forward **ii)** exiting low growth / limited reinvestment opportunity regions **iii)** acknowledging that any asset has a price and certain assets may deliver more strategic value to others.

**Visibility into the Marginal Barrel.** APC has reached a scale (>900 mboe/d) and scope (US onshore, deepwater GoM, International) of operation where the incremental barrel is a concern. E&P is a game of cash flowing one barrel to re-invest in multiple more and the basics (or visibility) of this value creation can become opaque at larger corporations. APC is reaching a ~1 mm bpd threshold where others have seen growth, returns, and market valuation fall (growth to value transition). The good news at APC is that management understands these issues surrounding asset value and leverage and has acted / and we expect will continue to act accordingly. No other company in our coverage universe has been as aggressive managing the portfolio over the past decade and portfolio rationalization has supported both the financial and strategic footing APC finds itself today.

**Core Assets Back Into Focus.** With the ~$5.2 Bn legal settlement in the Tronox fraudulent conveyance case in the rear view (payment was finalized in 1Q15) we expect focus to shift back to APC's core asset proposition and resulting cash flow growth profile. Similar to the broader industry, APC played defense into 2015 reducing activity across the board (lower 48 rig count dropped 7 in 1Q vs. 37 in 4Q14, quarterly accrued capex fell ~16% sequentially) and worked to balance capital expenditures and cash flow (our estimates approximate cash neutrality in 2H15). Importantly, APC retained the ability to grow in 2016 via a number of portfolio moves and strategic initiatives.

- The sale of the Enhanced Oil Recovery (EOR) business in 1Q for proceeds of $703 mm supported the expected FY15 capex outspend while shallowing the corporate decline curve. APC estimates capital expenditures to maintain flat production from the US onshore are now in the $2.7-2.9 Bn range.
- After declining total production (while shifting oilier) in 2012/14, the Gulf of Mexico is again a growth driver for APC with the Lucius development onstream in early 2015 (23.8% WI, ~20 net mboe/d) and Heidelberg expected to achieve first production in 2016. This should help insulate margin for APC in a sub-$80/bbl commodity price environment.
- International assets provide cash flow, not growth. Algeria and Ghana both benefit from relatively new plateau production and modest maintenance capex (we estimate $250-300 mm annually). Both should help mitigate declines and support 2016 growth targets once determined.

**Portfolio provides optionality.** We highlight potential asset moves below (not in an order of preference, merely to highlight potential) with WGP providing the largest single potential value unlock, while tax consequences may dilute the value impact. Tax losses associated with the Tronox settlement ($550 mm net, $1.4 Bn gross booked to date) could shield some tax leakage of a WGP sell down and may be considered as APC receives further tax clarity (later in 2016). While the potential divestiture of Brazil has been discussed for ~4 years, this has lagged expectations, and is likely to be delayed due to unitization of the discoveries at BMC-30/32. APC continues to push forward with the Mozambique development plan, and FID is

expected in early 2016. However, the project has been the subject of speculation concerning APC's longer term intentions.

**Figure 71. APC potential divestitures/asset moves**

| Potential Divestitures | | |
|---|---|---|
| **Asset/Play** | **Potential Value ($MM's)** | **Comments** |
| Greater Natural Buttes | $2,000 - $3,000 | Natural Gas levered and not attracting investment, valuation estimate is based on 3P. Attractive target for an upstream MLP? |
| WGP | $1,000 + | WGP disposition disclosed as possibility in 2015/16 - valuation remains strong incentive. Tronox NOL could provide tax efficiency. |
| Brazil | $1,500 - $2,500 | Previously disclosed intention to exit. Valuation has trended downward due to regulatory concerns and unitization |
| Mozambique | $4,500 + | Sell-down pre-FID unlikely, but Mozabique likekly to offer potential biggest value unlock for APC |

*Source: Company data, Evercore ISI Research*

**Increasing Oil Production Growth Onshore and GoM.** APC's portfolio is becoming more oily both onshore and in the GoM as shown in Figure 73. The US portfolio shift has reduced APC's exposure to lower margin US gas. The scale on which APC has executed this program is often overlooked by the market and our US onshore only valuation is consistent with this view.

**Figure 72. Impressive US onshore oil growth with capital efficiency**




*Source: Company data, Evercore ISI Research*

**Figure 73. Gulf of Mexico has benefitted from crude mix shift**




*Source: Company data, Evercore ISI Research*

**Adjustments needed for those willing to look under the hood.** Between the consolidation of midstream (WGP) in APC's financials and a number of assets of value that add little to no current cash flow to the portfolio a number of adjustments of APC's cash flow multiples are required. Notably we exclude minority interest and non-recourse debt, associated with WGP and remove the associated EBITDA from this midstream stake. We assign value associated with WGP, Mozambique and Brazil and determine an adjusted EV/EBITDA based on consensus estimates. As a result we see a ~3-4 turn discount between consensus implied multiples (what investors see on Bloomberg) vs. where the stock trades on our estimation.

**Figure 74. Adjusted Enterprise Value & Multiples (Total Company)**

| Enterprise Value & Adjusted Enterprise Value | |
|---|---|
| Share Price | $83.61 |
| Diluted Shares | 507 |
| Market Cap | $42,390 |
| Cash | $2,308 |
| Debt | $16,365 |
| Net Debt | $14,057 |
| Minority Interest | $2,602 |
| **Enterprise Value** | **$59,049** |
| | |
| Adjustments: | |
| WES non-recourse debt | $2,533 |
| WGP Market Value (88.3% owned) | $12,367 |
| Mozambique NAV | $4,608 |
| Brazil | $2,528 |
| Minority Interest | $2,602 |
| **Total Adjustments** | **$24,638** |
| | |
| **Adjusted Enterprise Value** | **$34,411** |

| EBITDA & Adjusted EBITDA | 2015E | 2016E |
|---|---|---|
| EBITDA Consensus | $4,992 | $6,766 |
| Enterprise Value | $59,049 | $59,049 |
| **EV/EBITDA** | **11.8x** | **8.7x** |
| | **2015E** | **2016E** |
| EBITDA Consensus | $4,992 | $6,766 |
| Less: Midstream EBITDA | ($690) | ($915) |
| Adjusted EBITDA | $4,302 | $5,851 |
| Adjusted Enterprise Value | $34,411 | $34,411 |
| **Adjusted EV/EBITDA** | **8.0x** | **5.9x** |

*Source: Company data, Evercore ISI Research*

**APC's Exploration Portfolio/Calendar Provides Near-Term Catalysts.** APC's near-term drilling calendar is focused on the GoM and weighted towards some key delineation wells (Shenandoah). 2015 will see APC drill for the first time offshore Columbia, and the region is worth watching for a potentially basin opening play.

**Figure 75. APC 2015 Offshore & International Drilling Line Up.**

| | | | | | | | Resource | | | | Net Value Estimate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Oil/Gas | Expl./ | Working | Spud | Risk | (MMboe) | | Net Resource | | | $MM | | | $/Share | |
| **Country** | **Exploration Prospect** | **Focus** | **Appr.** | **Interest** | **Date** | **Factor** | **Low Est.** | **High Est.** | **Low Est.** | **High Est.** | **Low Est.** | **Mid** | **High Est.** | **Low Est.** | **Mid** | **High Est.** |
| GoM | Thorvald | Oil | Expl. | 50.0% | 1Q15 | 33% | 150 | 300 | 75 | 150 | $1,125 | $1,688 | $2,250 | $2 22 | $3.33 | $4.44 |
| GoM | Shenandoah-4 | Oil | Appr. | 30.0% | 2Q15 | 50% | 150 | 300 | 45 | 90 | $675 | $1,013 | $1,350 | $1 33 | $2.00 | $2.66 |
| GoM | Opal | Oil | Appr. | 50.0% | 2H15 | 25% | 150 | 300 | 75 | 150 | $1,125 | $1,688 | $2,250 | $2 22 | $3.33 | $4.44 |
| Algeria/Tunisia | Unamed | Oil | Expl. | 24.5% | 2015 | 10% | 75 | 150 | 18 | 37 | $74 | $110 | $147 | $0.14 | $0.22 | $0.29 |
| Kenya | Mlima | Gas | Expl. | 45.0% | 2H15 | 10% | 75 | 150 | 34 | 68 | $68 | $101 | $135 | $0.13 | $0.20 | $0.27 |
| Cote D'Ivoire | Paon 5A | Oil | Appr. | 65.0% | 2H15 | 15% | 150 | 300 | 98 | 195 | $878 | $1,316 | $1,755 | $1.73 | $2.60 | $3.46 |
| Cote D'Ivoire | Block CI-528/529 | Oil | Expl. | 90.0% | 2016 | 15% | 150 | 300 | 135 | 270 | $1,215 | $1,823 | $2,430 | $2.40 | $3.59 | $4.79 |
| Columbia | Kronos-1 | Oil | Expl. | 50.0% | 1Q15 | 25% | 200 | 500 | 100 | 250 | $900 | $1,575 | $2,250 | $1.78 | $3.11 | $4.44 |
| Columbia | Calasu-1 | Oil | Expl. | 50.0% | 2H15 | 25% | 200 | 500 | 100 | 250 | $900 | $1,575 | $2,250 | $1.78 | $3.11 | $4.44 |
| **Unrisked Total** | | | | | | | **1,300** | **2,800** | **680** | **1,459** | **$6,959** | **$10,888** | **$14,817** | **$13.72** | **$21.47** | **$29.22** |
| **Risked Total** | | | | | | | **322** | **694** | **156** | **337** | **$1,768** | **$2,764** | **$3,761** | **$3.49** | **$5.45** | **$7.42** |
| | | | | | | | | | | | | Average Risk Factor -> | | 25.4% | | |
| | **Share count** | **507.0** | | | | | | | | | | | | | | |

*Source: Company data, Evercore ISI Research*

**Getting to an implied onshore valuation.** When evaluating APC (and other international / diversified E&Ps) relative to onshore only names, suitable valuation comparisons can prove a challenge. Particularly as assets of different durations, margins, and tax efficiency are combined into a single corporate structure. For this reason, we tend to segment APC's portfolio to determine a US onshore only cash flow (EBITDA) and market implied enterprise value. Our build-up of onshore only EBITDA is based on APC's disclosed US cost structure (10-K) from which we segment production and cash flows associated with the Gulf of Mexico. Our adjustments to enterprise value involves removing the value of the international and Gulf of Mexico asset base and midstream assets (WGP). To show a range of potential values we consider a full NAV scenario and then a more conservative scenario which credits only 50% of our NAV value.

- **While this approach provides a wide range of potential valuation outcomes, it does offer some clarity surrounding the implied value of APC on a US onshore basis** (more comparable with large-cap peers in our coverage universe). We would not suggest that one approach is more correct than another or closer to market reality, rather a mid-point EV/EBITDA multiple (between these two scenarios) implies a **6.8x & 4.5x** implied (EV/EBITDA) multiple for APC onshore for 2015e and 2016e respectively. We would note this is for a self-funded (at commodity cycle bottom) US onshore business which will grow volumes mid-single digits with the optionality to grow faster should the environment shift and become more accommodative.

## Figure 76. APC onshore only implied valuation

| 2014 SECPV10 ($MM's) | | |
|---|---|---|
| US | | $24,148 |
| International | | $6,512 |
| **Production** | | |
| **US** | **2014a** | **2015e** |
| Crude | 194 | 202 |
| NGLs | 117 | 122 |
| Gas | 2,590 | 2,469 |
| **Mboe/d** | **742** | **736** |
| **Gulf of Mexico** | **2014a** | **2015e** |
| Crude | 45 | 60 |
| NGLs | 6 | 8 |
| Gas | 196 | 176 |
| **Mboe/d** | **83** | **97** |
| **2014 10-K: US Operting Cost Structure** | **$MM's** | **$/Boe** |
| O&G Operating | $874 | $3.23 |
| O&G Transportation and other | $998 | $3.68 |
| Production related G&A | $332 | $1.23 |
| Other Taxes | $569 | $2.10 |
| **Total** | | **$10.23** |

| Forecast Onshore-Only Production | | |
|---|---|---|
| **US Onshore Only Production** | **2015e** | **2016e** |
| Crude | 142 | 157 |
| NGLs | 115 | 125 |
| Gas | 2,293 | 2,293 |
| **Mboe/d** | **639** | **664** |
| **Pricing** | | |
| Crude | $58.52 | $75.00 |
| NGL Differential | 60% | 60% |
| Gas | $2.89 | $3.25 |
| **Onshore EBITDA Build** | | |
| Revenue | $5,947 | $7,839 |
| Oil & Gas Cost | $2,387 | $2,480 |
| **Onshore EBITDA** | **$3,561** | **$5,359** |

| Enterprise Value | |
|---|---|
| Share Price | $83.61 |
| Diluted Shares | 507 |
| Market Cap | $42,390 |
| Cash | $2,308 |
| Debt | $16,365 |
| Net Debt | $14,057 |
| **Enterprise Value** | **$56,447** |

| Offshore Adjustments | NAV | Discount Applied | Discounted Value |
|---|---|---|---|
| International PV10 | $6,512 | NA | $6,512 |
| **Less: Other International/Non-E&P Assets** | | | |
| Ghana Unbooked | $603 | 50% | $301 |
| GoM PDPs | $6,256 | 50% | $3,128 |
| GoM Unbooked | $4,524 | 50% | $2,262 |
| Mozambique | $4,608 | 50% | $2,304 |
| Brazil | $2,528 | 50% | $1,264 |
| WGP | $12,367 | 50% | $6,184 |
| Non-recourse debt (WES) | $2,533 | NA | $2,533 |
| **Total Adjustments** | **$39,932** | | **$24,488** |
| **Onshore EV** | **$16,516** | | **$31,959** |

| | 2015e | 2016e |
|---|---|---|
| Onshore EBITDA | $3,561 | $5,359 |
| Full NAV Adjusted Onshore EV | $16,516 | $16,516 |
| **Onshore EV/EBITDA on Full NAV** | **4.6x** | **3.1x** |
| Discounted NAV Adjusted Onshore EV | $31,959 | $31,959 |
| **Onshore EV/EBITDA on Discounted NAV** | **9.0x** | **6.0x** |

*Note: Revenue includes assumed differentials between realized vs. benchmark commodity price.*
*Source: Company data, Evercore ISI Research*

## Figure 77. APC NAV Summary

**Net Asset Value**

**Valuation Summary**

| | Risked Res (mmboe) | Price Deck: 1. ISI Value | $/Boe | $/Share | $/Acre | NYMEX Strip Value | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 1,513 | $18,471 | $12.21 | $36.43 | NA | $18,471 | $36.43 |
| Total | 1,513 | $18,471 | $12.21 | $36.43 | NA | $18,471 | $36.43 |
| **North America Onshore** | | | | | | | |
| Wattenberg Hz. | 11,969 | $6,981 | $0.58 | $13.81 | $19,718 | $5,012 | $9.89 |
| Eagle Ford | 7,261 | $1,703 | $0.23 | $3.36 | $69,511 | $958 | $1.89 |
| Marcellus | 4,768 | $453 | $0.09 | $0.89 | $1,741 | $311 | $0.61 |
| Greater DJ Basin | 1,308 | $316 | $0.24 | $0.62 | $575 | $169 | $0.33 |
| Delaware Basin - Avalon | 1,831 | $234 | $0.13 | $0.46 | $1,301 | $43 | $0.08 |
| Delaware Basin - Bone Spring | 980 | $432 | $0.44 | $0.85 | $7,196 | $267 | $0.53 |
| Delaware Basin - Wolfcamp | 5,350 | $2,673 | $0.50 | $5.27 | $10,483 | $1,959 | $3.88 |
| Greater Natural Buttes | 2,429 | $460 | $0.19 | $0.91 | $2,433 | $308 | $0.61 |
| Powder River Basin | 665 | $160 | $0.24 | $0.32 | $217 | $134 | $0.26 |
| Haynesville | 0 | $0 | $0.00 | $0.00 | $0 | $0 | $0.00 |
| East Texas | 0 | $0 | $0.00 | $0.00 | $0 | $0 | $0.00 |
| Total | 36,593 | $13,332 | $0.36 | $26.30 | $3,445 | $9,156 | $18.08 |
| **Offshore US** | | | | | | | |
| Gulf of Mexico | 339 | $4,529 | $13.37 | $8.93 | | $3,488 | $6.88 |
| **International** | | | | | | | |
| Ghana - Jubilee (current phase) | 135 | $2,561 | $18.91 | $5.05 | | $2,018 | $3.98 |
| Ghana - TEN | 90 | $603 | $6.71 | $1.19 | | $354 | $0.70 |
| Algeria (El Merk) | 57 | $849 | $14.91 | $1.57 | | $708 | $1.40 |
| Brazil | 143 | $2,531 | $17.69 | $4.99 | | $2,035 | $4.01 |
| Mozambique (LNG Dev.) | 605 | $4,612 | $7.57 | $9.10 | | $3,675 | $7.25 |
| Total Offshore Discovered Value | 1,035 | $11,159 | $11 | $22.03 | | $8,790 | $17.34 |
| **Other Assets** | | | | | | | |
| Midstream - WES Units | | $12,367 | | $24.39 | | $12,367 | $24 |
| APC c-corp held midstream | | $1,200 | | $2.37 | | $1,200 | $2 |
| Mineral interests | | $1,000 | | $1.97 | | $1,000 | $1.97 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| 1Q 2015 Cash | | $2,308 | | $4.55 | | $2,308 | $4.55 |
| 1Q 2015 Debt | | ($16,369) | | ($32.28) | | ($16,369) | ($32.28) |
| Equity Investees Notes Payable Adj. | | $2,533 | | $5.00 | | $2,533 | $5.00 |
| Eagleford JV Carry | | $442 | | $0.87 | | $442 | $0.87 |
| Clean Water Act Liability | | ($250) | | ($0.49) | | ($250) | ($0) |
| Total | | ($11,332) | | ($22.35) | | ($11,332) | ($22) |
| **Net Equity Value** | | $50,733 | | $100 | | $43,151 | $85 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mmboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| Wattenberg | 350,000 | 90% | 315,000 | 80 | 3,356 | $3,400 | 853 | 403 | 85.0% |
| Eagle Ford | 162,000 | 80% | 129,600 | 50 | 2,307 | $4,400 | 847 | 652 | 81.7% |
| Marcellus | 252,000 | 65% | 163,800 | 80 | 2,003 | $6,500 | 2,250 | 2,008 | 0.0% |
| Greater DJ Bs | 550,000 | 75% | 412,500 | 160 | 2,578 | $3,400 | 422 | 275 | 70.0% |
| Avalon | 100,000 | 30% | 30,000 | 160 | 563 | $8,500 | 653 | 540 | 70.0% |
| Bone Spring | 60,000 | 75% | 45,000 | 160 | 256 | $6,800 | 693 | 536 | 60.0% |
| Delaware Wolf | 255,000 | 100% | 255,000 | 70 | 3,643 | $5,500 | 883 | 585 | 69.0% |
| Greater Natbs | 158,000 | 97% | 153,260 | 30 | 3,430 | $1,300 | 430 | 342 | 17.0% |
| Powder River | 735,000 | 75% | 551,250 | 40 | 13,938 | $150 | 51 | 57 | 90.0% |
| Haynesville | 80,000 | 50% | 40,000 | 80 | 415 | $7,000 | 1,167 | 1,144 | 0.0% |
| East Texas | 205,000 | 33% | 67,650 | 120 | 507 | $7,400 | 1,467 | 1,148 | 36.0% |
| Total | 2,680,000 | | 538,030 | | 22,146 | $4,955 | 865 | 719 | |

| Gross Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Wattenberg Hz. | 8.0 | 8.0 | 10.0 | 10.0 |
| Eagle Ford | 5.5 | 5.0 | 5.0 | 5.5 |
| Marcellus | 0.5 | 1.0 | 2.0 | 5.5 |
| Greater DJ Basin | 1.0 | 2.0 | 3.0 | 3.0 |
| Avalon | 1.0 | 2.0 | 4.0 | 5.0 |
| Bone Spring | 2.0 | 3.0 | 5.0 | 5.0 |
| Delaware Wolfcamp | 6.5 | 8.0 | 10.0 | 10.0 |
| Greater Natural Buttes | 1.0 | 1.0 | 1.0 | 1.0 |
| Powder River Basin | 1.0 | 2.0 | 3.0 | 3.0 |
| Haynesville | 0.0 | 0.0 | 0.0 | 0.0 |
| East Texas | 0.5 | 0.0 | 0.0 | 0.5 |
| Total | 17.0 | 24.0 | 33.0 | 37.0 |

| Net Wells by Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Wattenberg Hz. | 280 | 280 | 350 | 350 |
| Eagle Ford | 96 | 96 | 96 | 96 |
| Marcellus | 0 | 4 | 7 | 16 |
| Greater DJ Basin | 16 | 20 | 30 | 30 |
| Avalon | 6 | 5 | 10 | 10 |
| Bone Spring | 8 | 8 | 22 | 22 |
| Delaware Wolfcamp | 31 | 44 | 68 | 81 |
| Greater Natural Buttes | 45 | 46 | 47 | 48 |
| Powder River Basin | 28 | 56 | 84 | 84 |
| Haynesville | 0 | 0 | 0 | 0 |
| East Texas | 0 | 0 | 0 | 0 |
| Total | 504 | 559 | 704 | 719 |

**Assumptions**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck 1. ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $59.21 | $2.91 | $56.90 | $2.96 | $85.00 | $4.00 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.83 | $3.27 | $85.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $66.70 | $3.35 | $85.00 | $4.00 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $85.00 | $4.00 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $85.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | | | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 80.0% |
| Commodity Price | 0.0% | Shares Outstanding (MM) | 507.0 |

*Source: Company data, Evercore ISI Research*

**Our $100/shr PT is supported by our Net Asset Value model.** Our NAV considers year end 2014 proved developed reserves, credits APC's onshore undeveloped resource, major offshore discoveries in the GoM under development and in process major projects (e.g. Mozambique). We also assign market implied value to APC's interest in WGP (the HoldCo MLP that holds APC's LP & GP units in Western Gas, WES).

| | | |
|---|---|---|
| Base Case | $100/shr NAV at $79/bbl & $4/mmbtu long term commodity price. | 2016e EV/DACF of 7.9x on our estimates |
| Upside Case | $117/shr NAV at $85/bbl & $4.25/mmbtu long term commodity price | 2016e EV/DACF of 9.2x on our estimates |

**Risks to Our View.** Beyond the commodity, the primary risk to our view is the continued ability of APC to transact the portfolio to unlock value. This includes access to the MLP market (WGP sell down) and a firming market for international upstream assets. Well performance in the Wattenberg and Permian are likely the most significant onshore risks.



APC-01322506

# EOG Resources

We are initiating coverage of EOG Resources with a Buy rating and $100/shr Price Target.

**Looking to Retain the Title in the Next Cycle.** EOG is a case study in the evolution of the oil field over the past decade. We attribute the company's success to a mix of technical prowess, careful application of capital, and operational excellence. Further, EOG's returns show the benefits of successful exploration and greenfield leasehold acquisition of the right assets at the right time in the cycle. We suggest that in many other industries, EOG would be a 'category killer' enjoying significant valuation and cost of capital advantages relative to peers. The structure of the E&P industry means this premium is narrower than could be expected (but still significant) yet warranted, in our view. The technical advances that EOG has brought to the upstream, particularly completion designs in the Bakken, Eagle Ford, and most recently the Delaware basin are quickly adopted by competitors. The EOG business model is unlikely to be replicated in the global upstream, in our view.

**Figure 78. EOG Forward EV/EBITDA v. Large-Cap Peers**




*Source: Company data, Evercore ISI Research*

**Figure 79. EOG Margins Relative to Large-Cap Peers**




*Source: Company data, Evercore ISI Research*

**Management is focused on making EOG an even stronger competitor in the next cycle, and we think they have a good chance of succeeding.** EOG's largest single asset, the Eagle Ford, achieved cash neutrality (free cash) in 2014. This turning point is significant, as combined with an investment grade balance sheet (1.2x net debt to EBITDA on our 2015e) and an industry leading cost structure, provides the extreme flexibility that positions EOG to play offense into the next cycle. Our Buy rating is an acknowledgement of this flexibility and our view that EOG should exceed expectations (volumes, cost reductions) for 2015 and is perhaps the best positioned of the large-caps to re-accelerate development into 2016.

**Skinny upside, but its that type of stock.** The challenge at EOG for many is valuation and demonstrably outlining the upside. Our NAV derived price target is a case in point with 11% upside at our long term commodity deck of $79/bbl WTI and $4/mmbtu natural gas. While commodity leverage (with more limited downside due to margin compression or balance sheet than peers) is part of the justification – as a move to flat $85/bbl LT pricing adds ~$22/shr to our NAV. Secondly, the upside for this stock will come from operating leverage in the income statement, and forward capital efficiency (not necessary NAV additions at the field level). As commodity price recovers into 2016, we expect EOG will be well positioned to 1) retain service cost deflation due to its size and scope of operations and 2) manage the decline curve of the asset base to return to growth mode ahead of peers both due to operational capability and planning. EOG expects to hold 285 drilled uncompleted wells (DUCs) in inventory at YE15. This should aid in the re-acceleration of growth when the environment is more supportive.

**Our confidence in EOG's ability to deliver to targets and re-accelerate into 2016 is derived from a rather simple forward capital efficiency measure.** We track annual production (ex-divested volumes) and assume a decline curve to determine underlying capital efficiency ($/production added in boe/d). EOG's 2015 program implies a significant fall in capital efficiency relative to the levels witnessed in 2014. This fall could be in part driven by DUCs where capital was deployed but production is not added. With this 2015 outlook squarely in street numbers, what will be more challenging is to determine the forward capital efficiency once production re-accelerates. We suspect the street will miss this dynamic and would note EOG has outperformed in the past during periods of increased capital efficiencies as evidenced by operational performance.

**Figure 80. DUCs Look to Drive Efficiency Into 2016**

| Production Added Efficiency | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset (sales) / acquisition (MMboe) | - | - | - | - | - | - | - | - | 15 | - | - |
| 4Q Production (Mboe/d) | 273 | 298 | 350 | 353 | 421 | 442 | 455 | 476 | 610 | 565 | 619 |
| Assumed decline (Mboe/d) | 68 | 74 | 87 | 88 | 105 | 110 | 114 | 119 | 152 | 141 | 155 |
| 4Q/4Q production growth | 0 | 25 | 52 | 3 | 68 | 21 | 14 | 20 | 134 | (60) | 54 |
| **Total Production Added** | **0** | **99** | **139** | **92** | **173** | **131** | **127** | **139** | **286** | **82** | **209** |
| E&D Spending ($MM) | | $3,270 | $4,282 | $2,693 | $4,969 | $6,098 | $6,435 | $6,464 | $6,464 | $4,046 | $5,084 |
| **$ /Mboe/d** | | **$33** | **$31** | **$29** | **$29** | **$46** | **$50** | **$46** | **$23** | **$50** | **$24** |

Capital efficiency likely to improve with YE15 DUCs ~285

*Source: Company data, Evercore ISI Research*

**Slowdown helps address the bear case**. The bear case at EOG over the past ~2 years has been Eagle Ford inventory, while far superior to peers, was still limited in nature (EOG disclosed a minimum of 5,500 locations and has been drilling 500+ wells annually for in 2013/14). The market fears were not surrounding total inventory, rather highest quality (core) acres and when per well productivity from the Eagle Ford would fall. While we feel the inventory concern was overblown, there was undoubtedly a warranted concern over the law of large numbers and the size of EOG's operations. EOG added ~20-25 mbpd of annual oil volume growth in 2013/15, primarily from the Eagle Ford and as the base of production grew, delivering significant volume growth was becoming a higher bar, in our view. The pullback by EOG and industry provided the opportunity to re-assess activity levels, re-set service costs, and evaluate the forward development plan. Further, we think 2015 will provide an opportunity for the Delaware basin to mature more rapidly and grow to compliment the Eagle Ford in 2016 in terms of capital deployed.

**EOG management has discussed the desire to use the downcycle to lengthen is competitive advantage relative to peers**. There has been some confusion as to what this means in practice and if EOG is a more willing acquirer. We expect that any acquisitions at EOG would be approached judiciously and consider in particular where in the development queue any particular project would stand. We think there could be other implications for the strategy including a move to more aggressively capture lower service costs, consolidate key sub-basins, or discuss new plays. Our thesis at EOG has been that oil growth was ultimately diversifying away from the Eagle Ford, and that the Delaware basin had the potential to drive more corporate growth than was appreciated by the street. We remain intently focused on the Delaware and its potential to become a driver of corporate level growth. In a period of austerity and a broad based pullback by industry, EOG's capital deployed to the Delaware basin will ultimately be higher in 2015 vs. 2014. A telling statement, in our view.

.

**Figure 81. Basin Diversification: Eagleford Production Grows, but Rate of Change Slowing with Permian Add**




*Source: Company data, Evercore ISI Research*

**Permian Growth Potential.** We've broken down Permian growth and believe the rate of change in the Eagleford slows and Permian production accelerates. Figure 82 shows in 2012 the Eagleford made up 27% of EOG's production profile, by 2014 it had grown to 45%, while the Permian had grown from 8-9% and the Rockies (includes Bakken) had remained constant at 14%. Pro forma, we think the Permian nearly doubles to 15% in 2016, with the Eagleford increasing more slowly to 57%. We think the "Remaining" primarily made up Bakken production likely shrinks to 9-10% by 2016.

**Basin-Specific Model Forecast.** Our Permian model builds production from EOG's disclosed acreage positions, we use EOG data as well as competitor disclosure for type curve estimation. Our assumptions are set out in Figure 82, we assume a 900mboe Delaware Basin Wolfcamp well, a 500mboe Leonard, a ~500mboe 2nd Bone Spring, and a mid-400's Southern Midland Basin Wolfcamp well. Our drill days assume 30days, we run 5 rigs in 2015 and 11 rigs in 2016, we assume the Permian can bring on 35-40 mboe/d in growth by YE16, we think this suggests upside to consensus 15-20mboe/d of volume growth in 2016, largely driven by the Permian.

**Figure 82. EOG Volume Growth by Basin (potential growth scenario)**

| | 2014 Exit | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Delaware Basin - Wolfcamp** | | | | | | | | | | | |
| Growth (Mboe/d) | | 3 | 4 | 5 | 6 | 4 | 12 | 20 | 25 | 30 | 22 |
| **Delaware Basin - Leonard** | | | | | | | | | | | |
| Growth (Mboe/d) | | 2 | 3 | 4 | 5 | 4 | 7 | 10 | 12 | 14 | 11 |
| **Delaware Basin - 2nd Bone Spring** | | | | | | | | | | | |
| Growth (Mboe/d) | | 3 | 3 | 5 | 6 | 4 | 10 | 15 | 19 | 23 | 17 |
| **S. Midland Basin - Wolfcamp** | | | | | | | | | | | |
| Growth (Mboe/d) | | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 4 | 3 |
| **Existing Permian** *(Est. 2014 Exit Rate)* | | | | | | | | | | | |
| Mboe/d | 40 | 38 | 35 | 33 | 31 | 34 | 30 | 27 | 25 | 24 | 28 |
| **Total Permian Production** | **40** | **47** | **46** | **48** | **50** | **48** | **61** | **76** | **86** | **95** | **79** |
| **Eagleford** | | | | | | | | | | | |
| Growth (Mboe/d) | | 13 | 43 | 58 | 72 | 47 | 83 | 114 | 129 | 142 | 118 |
| **Existing Eagleford** *(Known 2014 Exit Rate)* | | | | | | | | | | | |
| Mboe/d | 230 | 216 | 202 | 190 | 178 | 196 | 167 | 156 | 147 | 137 | 152 |
| **Total Eagleford Production** | **230** | **229** | **245** | **248** | **250** | **243** | **250** | **270** | **276** | **280** | **271** |
| Remaining US Production | 268 | 252 | 210 | 203 | 209 | 218 | 209 | 209 | 208 | 209 | 209 |
| **Total US NAV Modeled Production** | **538** | **527** | **501** | **499** | **509** | **509** | **529** | **555** | **570** | **584** | **559** |
| **EVR ISI US Production** | 538 | 527 | 459 | 485 | 494 | **496** | 518 | 535 | 553 | 559 | **541** |
| International Production | 72 | 63 | 64 | 77 | 83 | 72 | 82 | 80 | 78 | 75 | 79 |
| **Total NAV Modeled Production** | **610** | **590** | **565** | **576** | **592** | **581** | **611** | **635** | **648** | **659** | **638** |
| **Total Production Consensus** | **610** | **589** | **562** | **567** | **590** | **577** | **610** | **616** | **626** | **632** | **621** |
| **Difference** | | **0** | **2** | **9** | **2** | **4** | **1** | **19** | **22** | **27** | **17** |

*Note: Financial model 2015e reflect mid-point of EOG corporate production guidance.*
*Source: Company data, Evercore ISI Research*

## Figure 83. EOG NAV Summary

Net Asset Value

Valuation Summary

| | Risked Res. (mmboe) | Price Deck: 1.181 Value | $/boe | $/share | $/acre | NYMEX Strip Value | $/share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP US | 1,348 | $18,902 | $14.02 | $34.66 | NA | $15,822 | $29.03 |
| Trinidad PV10 | 68 | $682 | $9.90 | $1.25 | | $682 | $1.25 |
| Other International PV10 | 12 | $533 | $42.90 | $0.98 | | $533 | $0.98 |
| Total | 1,428 | $20,118 | $14.08 | $36.91 | NA | $17,038 | $31.26 |
| **Liquids Focused: PUD, Probables, Possibles** | | | | | | | |
| Eagleford | 3,829 | $20,386 | $7.18 | $37.41 | $36,335 | $15,249 | $27.98 |
| Barnett Combo | 609 | $1,277 | $2.21 | $2.26 | $8,671 | $1,103 | $2.02 |
| Bakken - Core | 151 | $1,418 | $9.35 | $2.59 | $18,711 | $1,133 | $2.08 |
| Bakken - Antelope | 228 | $1,144 | $5.47 | $2.10 | $28,256 | $808 | $1.48 |
| Delaware Basin - Wolfcamp | 817 | $4,345 | $5.31 | $7.96 | $48,229 | $3,244 | $5.95 |
| Delaware Basin - Leonard | 593 | $2,726 | $4.60 | $5.00 | $34,089 | 1,756 | $3.23 |
| Delaware Basin - 2nd Bone Spring | 374 | $2,456 | $6.57 | $4.51 | $27,283 | $1,739 | $3.19 |
| S. Midland Basin - Wolfcamp | 187 | $375 | $2.01 | $0.69 | $2,621 | ($34) | ($0.06) |
| DJ - Niobrara/Codell | 77 | $214 | $2.79 | $0.39 | $4,285 | ($46) | ($0.08) |
| PRB Parkman | 41 | $268 | $6.55 | $0.49 | $8,931 | $194 | $0.36 |
| PRB Turner | 51 | $155 | $3.05 | $0.28 | $2,453 | $81 | $0.15 |
| Marmaton Sandstone | 23 | $30 | $1.34 | $0.06 | $993 | $2 | $0.00 |
| Total | 6,169 | $35,296 | $5.72 | $64.75 | $16,181 | $25,231 | $46.30 |
| **Gas Focused: PUD, Probables, Possibles** | | | | | | | |
| Haynesville | 282 | $800 | NA | $1.47 | $6,084 | $800 | $1.47 |
| Bossier | 2,678 | $600 | $0.22 | $1.10 | $2,279 | $600 | $1.10 |
| Marcellus | 258 | $600 | $2.33 | $1.10 | $3,929 | $600 | $1.10 |
| Remaining Barnett | 1,017 | $203 | $0.20 | $0.37 | NA | $203 | $0.37 |
| Total | 4,235 | $2,203 | $0.53 | $4.04 | $4,134 | $2,203 | $4.04 |
| **Other Assets** | | | | | | | |
| North Sea Conroy | 40 | $1,000 | 25 | $1.83 | | $1,000 | $1.83 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| 1Q 2015 Cash | | 2,127.4 | | $3.90 | | 2,127.4 | $3.90 |
| 1Q 2015 Debt | | (6,392.7) | | ($11.73) | | (6,392.7) | ($11.73) |
| Total | | ($4,265) | | ($8) | | ($4,265) | ($8) |
| **Net Equity Value** | | $54,341 | | $100 | | $41,297 | $76 |

Operational Summary and Assumptions

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| Eagleford | 561,000 | 95% | 532,950 | 71 | 6,306 | $5,700 | 1,000 | 982 | 88.0% |
| Barnett Combo | 205,000 | 80% | 164,000 | 40 | 2,536 | $2,700 | 427 | 340 | 55.0% |
| Bakken - Core | 93,000 | 50% | 91,000 | 160 | 200 | $6,300 | 1,463 | 663 | 96.2% |
| Bakken - Antelope | 42,000 | 95% | 38,000 | 100 | 380 | $8,300 | 1,200 | 724 | 94.0% |
| Delaware Basin - Wo lfcamp | 93,000 | 95% | 85,500 | 70 | 1,306 | $6,300 | 1,183 | 899 | 72.0% |
| Delaware Basin - Leonard | 93,000 | 90% | 72,000 | 45 | 1,582 | $5,500 | 613 | 501 | 76.0% |
| Delaware Basin - 2nd Bone Sprin | 50,000 | 75% | 37,500 | 80 | 941 | $6,000 | 715 | 584 | 85.5% |
| S. Midland Basin - Wolfcamp | 133,000 | 70% | 92,100 | 160 | 574 | $9,300 | 585 | 476 | 72.0% |
| DJ - Nio/Codell | 53,000 | 70% | 35,000 | 80 | 468 | $4,700 | 544 | 330 | 84.0% |
| PRB Parkman | 33,000 | 50% | 15,000 | 160 | 54 | $5,500 | 967 | 529 | 90.0% |
| PRB Turner | 51,000 | 50% | 31,500 | 160 | 157 | $4,850 | 338 | 324 | 81.0% |
| Marmaton Sandstone | 34,000 | 60% | 20,400 | 300 | 82 | $4,300 | 517 | 347 | 78.0% |
| Haynesville | 142,000 | 85% | 121,550 | 80 | 1,219 | $7,000 | 1,500 | 1,070 | 3% |
| Bossier | 183,000 | 85% | 155,550 | 40 | 3,586 | $7,300 | 1,417 | 1,010 | 2% |
| Marcellus | 170,000 | 35% | 59,500 | 80 | 644 | $6,300 | 1,125 | 769 | 5% |
| Total | | | | | | | | | |

| Drilling Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Eagleford | 15.2 | 22.0 | 27.3 | 30.0 |
| Barnett Combo | 3.0 | 3.0 | 4.0 | 4.0 |
| Bakken - Core | 3.0 | 5.0 | 5.0 | 5.0 |
| Bakken - Antelope | 0.0 | 2.0 | 2.0 | 3.0 |
| Delaware Basin - Wo lfcamp | 2.5 | 7.5 | 8.0 | 10.0 |
| Delaware Basin - Leonard | 1.5 | 3.0 | 5.0 | 12.0 |
| Delaware Basin - 2nd Bone Spring | 2.0 | 3.0 | 5.0 | 7.0 |
| S. Midland Basin - Wolfcamp | 1.0 | 1.0 | 2.0 | 3.0 |
| DJ - Nio/Codell | 1.0 | 1.0 | 1.0 | 1.0 |
| PRB Parkman | 0.0 | 0.0 | 0.0 | 1.0 |
| PRB Turner | 1.0 | 1.0 | 2.0 | 2.0 |
| Marmaton Sandstone | 1.0 | 1.0 | 1.0 | 1.0 |
| Haynesville | 1.0 | 1.0 | 1.0 | 1.0 |
| Bossier | 1.0 | 1.0 | 1.0 | 7.0 |
| Marcellus | 1.0 | 1.0 | 1.0 | 1.0 |
| Total | 34 | 52 | 65 | 88 |

| Net Wells by Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Eagleford | 565 | 536 | 687 | 732 |
| Barnett Combo | 116 | 112 | 151 | 164 |
| Bakken - Core | 38 | 65 | 57 | 30 |
| Bakken - Antelope | 3 | 26 | 27 | 38 |
| Delaware Basin - Wo lfcamp | 24 | 91 | 119 | 145 |
| Delaware Basin - Leonard | 27 | 58 | 101 | 268 |
| Delaware Basin - 2nd Bone Spring | | | | |
| S. Midland Basin - Wolfcamp | 12 | 13 | 28 | 44 |
| DJ - Nio/Codell | 15 | 15 | 15 | 16 |
| PRB Parkman | 3 | 3 | 6 | 38 |
| PRB Turner | 5 | 5 | 11 | 17 |
| Marmaton Sandstone | 27 | 27 | 9 | 6 |
| Haynesville | 16 | 16 | 18 | 19 |
| Bossier | 37 | 37 | 27 | 266 |
| Marcellus | 27 | 27 | 37 | 37 |
| Total | 732 | 1,096 | 1,300 | 1,770 |

Assumptions

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Discount Deck 1.181 | Discount Deck 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $58.21 | $2.91 | $56.30 | $2.96 | $80.00 | $4.00 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $80.00 | $4.00 | $75.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | | Financial | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 80.0% |
| Commodity Price | 0.0% | Shares Outstanding (MM) | 545.3 |

*Source: Company data, Evercore ISI Research*

**Our $100/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV builds from the base of 2014 proved reserves where we assign PDP value for the US onshore and full proved reserve value for Trinidad and Other International assets. We then assign value for EOG's major development plays including the Eagle Ford, Permian, Bakken, and various emerging plays in the Rockies. We assign placeholder value to EOG's legacy natural gas assets that are unlikely to be funded in our commodity price outlook. .

| | | |
|---|---|---|
| **Base Case** | $100/shr NAV at $79/bbl & $4/mmbtu long term commodity price | Implies 8.6x 2016 EV/DACF on our commodity deck |
| **Upside Case** | $121/shr NAV at $85/bbl & $4.25/mmbtu long term commodity price | Implies 10.4x 2016 EV/DACF on our commodity deck |

**Risks.** Beyond commodity price, the most significant risk for EOG is performance of the underlying asset base, particularly the Eagle Ford. The ability to re-accelerate development at adequate returns will be the key downside risk into 2016. We assume EOG can grow at comparable capital efficiencies to those witnessed in the last cycle.

# Noble Energy

We are initiating coverage of Noble Energy with a Buy rating and $51/shr price target

**Still working through the transition but we are better to Buy.** Our thesis at NBL has been that the transition from a high margin / offshore project based growth model to one driven by the domestic onshore asset base would prove harder than the market appreciated. This played out in 2014. We acknowledge however the commodity price correction laid waste to multi-year growth expectations across the sector. Attracting us to the stock today are 1) low expectations in the DJ basin (infrastructure delays have hampered volume growth and looks to be resolved or more adequately addressed in 2015) and 2) a resolution of the regulatory challenges facing NBL in Israel which has proven an overhang on the NAV of the asset 3) offshore developments into late 2015 will smooth the production profile into 2016. Balancing this, we completely acknowledge NBL remains in transition towards a more diversified domestic growth story (Israeli projects and offshore growth now diluted) and execution on the ROSE acquisition remains some way off (expected 3Q close) before the market can de-risk these significant portfolio changes. In the near-term, the deal arb could continue to influence stock performance (ROSE acquisition was a stock deal, in additional to assumed debt).

**NBL has been a stock in transition for the past 12+ months**. Our view had been that 2014 was an inflection point where production growth would come primarily from the US onshore as the backlog of international and offshore projects (that NBL executed flawlessly upon in the 2010-2014 timeframe) reached a slow period in the development timeline. While the commodity price correction has reset growth expectations across the industry, NBL continues to execute on a diversified portfolio of projects unique for its size in the global upstream. Management transition has also been underway at NBL as CEO Chuck Davidson moved to a board role while COO David Stover was elevated.

**What to Look for on the Asset Base:**

- **Israel clarity.** NBL made a series of basin opening discoveries in the Eastern Mediterranean in 2009/10. The largest of which is the Leviathan field (40% WI) where development alternatives and project planning is underway. While the Tamar development (36.5% WI) proved a game changer for the domestic energy mix within Israel and loosened Israeli reliance on natural gas imports from Egypt at an opportune time (shortly following the Arab spring) discussions have been ongoing on the potential to export Israeli natural gas. At issue has been the domestic availability of natural gas relative to industry's desire to export volumes to a gas short Eastern Mediterranean basin. Ahead of the recent Israeli elections, the anti-trust authority recommended that natural gas exports be disallowed and that NBL and partner be forced to divest and / or separately market natural gas to encourage competition. Considering the absolute value for the country of Israel, lack of alternative suppliers or upstream operators, and sanctity of contract, we believe the issues will ultimately be resolved. Most recently, the anti-trust commission resigned, suggesting some movement towards a resolution. Although we have little clarity in the specifics of what a resolution would look like. The primary plan for Israeli natural gas exports (from both Tamar and Leviathan) are to supply under utilized LNG facilities in Egypt (and development of Leviathan as an alternative domestic supply source) in the 2019/20 timeframe. Our NAV reflects $16/shr of value for NBL Eastern Mediterranean assets and clarity on development at Leviathan should de-risk a significant portion of this asset value, in our view.

- **US Onshore Execution.** As noted previously, volume growth in the DJ has lagged market expectations as NBL (and partner DCP) struggled with infrastructure issues and line pressures impacted legacy volumes from the field. 2015 is likely to see some resolution here with the Luzerne-2 plant expected online by mid-year and a lower overall activity level in the basin providing some respite for infrastructure. The

DJ remains a core asset for NBL and the market needs to see production growth aligned with perceived asset value to again build confidence in the plan.

- **GoM Developments.** An appealing aspect of the NBL portfolio is diversification. Longer cycle developments, such as those offshore and internationally compliment shorter cycle onshore unconventional opportunities, particularly in a lower commodity price environment. NBL will benefit from a production add in the deepwater Gulf of Mexico (first new development in ~2 years) where the Rio Grande development (Big Bend, 54% WI & Dantzler, 45% WI) are expected to both be tied into infrastructure and produce by YE15. This production bump (~20 mboe/d net) will serve to provide volume growth into early 2016. The benefit will be higher margin barrels online in a timeframe when NBL is likely to be ramping activity in the US onshore and will require additional funding. Delivery of these projects, on time and on budget is worth watching.

- **ROSE Integration.** Beyond the commodity and regulatory risks from Israel, a primary risk for NBL is execution of the recently announced acquisition of Rosetta Resources, ROSE (N/R). The market had taken a skeptical view of ROSE's inventory, particularly in the Eagle Ford and views the acquisition price as fair to full. The more significant overhang we fear is concern surrounding additional A&D activity. While bolt-ons are likely, particularly in the Delaware basin to supplement the ~46k net acre position, the potential for which may act as an overhang pending clarity on what and at what price. We think any deal is likely 2016-beyond once integration is well in hand. The ROSE acquisition was a departure from recent strategy for NBL but we note, not without precedent for the company. While the market is likely to wait and see before fully embracing this strategy, we are willing to rely on past history of execution and suggest management knows the value and potential upside of the asset acquired, and is intent on delivering this value to shareholders.

**NBL Onshore Only Valuation – Highlights Challenges.** Similar to other companies under our coverage with International/Offshore assets (APC/APA/MRO) we segment NBL's portfolio and isolate the US onshore production in order to build an understanding of onshore only valuation to aid comparability with peers. We have subtracted Gulf of Mexico production from our production estimates, we then built an onshore-only EBITDA estimate for 2015e and 2016e. We have adjusted the enterprise value to back out International assets, the Gulf of Mexico, and midstream adjustments. We then run two scenarios, one using our full NAV valuation, and another discounting our NAV estimates by 50%.

- **This back of the envelope valuation exercise suggests NBL's US onshore business is trading in-line to a modest discount to the group.** We would note that this analysis suggests that with the capital (debt & share count) associated with the ROSE acquisition, but with full production potential in 2016e still unknown, NBL will need to execute and grow this asset to justify value. We see the stock at **5.2-6.8x** 2016e EBITDA on this basis.

## Figure 84. NBL onshore-only implied valuation

| 2014 SECPV10 ($MM's) | | |
|---|---|---|
| US | | $7,255 |
| EG | | $2,652 |
| Israel | | $3,952 |

| Production | | |
|---|---|---|
| US | 2015e | 2016e |
| Crude | 80 | 103 |
| NGLs | 34 | 44 |
| Gas | 690 | 757 |
| Mboe/d | 229 | 273 |
| Gulf of Mexico | 2015e | 2016e |
| Crude | 14 | 22 |
| NGLs | 1 | 4 |
| Gas | 12 | 20 |
| Mboe/d | 17 | 29 |

| 2014 10-K: US Operating Cost Structure | $MM's | $/Boe |
|---|---|---|
| O&G Operating | $103 | $5.69 |
| O&G Transportation and other | $56 | $3.09 |
| Production related G&A | $32 | $1.77 |
| Op Cost Deflation (~15%) | | ($1.58) |
| Total | | $8.97 |

| Forecast Onshore-Only EBITDA | | |
|---|---|---|
| US Onshore Only Production | 2015e | 2016e |
| Crude | 66 | 81 |
| NGLs | 33 | 40 |
| Gas | 678 | 737 |
| Mboe/d | 213 | 244 |
| Pricing | | |
| Crude | $58.52 | $75.00 |
| NGL Differential | 60% | 60% |
| Gas | $2.89 | $3.25 |
| Onshore EBITDA Build | | |
| Revenue | $2,245 | $3,304 |
| Oil & Gas Cost | $819 | $939 |
| Onshore EBITDA | $1,426 | $2,366 |

| Enterprise Value | |
|---|---|
| Share Price | $43.78 |
| Diluted Shares | 468 |
| Market Cap | $20,510 |
| Cash | $1,532 |
| Debt | $7,953 |
| Net Debt | $6,421 |
| Enterprise Value | $26,931 |

| Offshore Adjustments | NAV | Discount Applied | Discounted Value |
|---|---|---|---|
| International PV10 | $6,804 | NA | $6,804 |
| Less: Other International/Non-E&P Assets | | | |
| GoM undeveloped (Gunflint) | $1,530 | 50% | $765 |
| GoM Producing assets (incl. Big Bend) | $2,347 | 50% | $1,173 |
| Eastern Med. Domestic | $1,504 | 50% | $752 |
| Eastern Med. Export | $2,458 | 50% | $1,229 |
| CONE | $85 | 50% | $43 |
| Total Adjustments | $14,728 | | $10,766 |
| Onshore EV | $12,203 | | $16,165 |

| | 2015e | 2016e |
|---|---|---|
| Onshore EBITDA | $1,426 | $2,366 |
| Full NAV Adjusted Onshore EV | $12,203 | $12,203 |
| Onshore EV/EBITDA on Full NAV | 8.6x | 5.2x |
| Discounted NAV Adjusted Onshore EV | $16,165 | $16,165 |
| Onshore EV/EBITDA on Discounted NAV | 11.3x | 6.8x |

*Note: Revenue includes assumed differentials between realized vs. benchmark commodity price.*
*Source: Company data, Evercore ISI Research*

**Onshore execution has lagged expectations – but needs to be put in perspective.** Niobrara volume growth has been hampered by infrastructure bottlenecks. Horizontal volumes have actually grown closer to our initial expectations, while total volumes have been impacted by line pressures impacting legacy vertical volumes. In the Marcellus production has grown by ~320 mmcfe/d since early 2012 when NBL entered the play. While differentials have impacted envisioned profitability and limited re-investment, volume growth has not been a concern.

## Figure 85. Wattenberg Hz. Volumes 2012-2015




*Source: Company data, Evercore ISI Research*

## Figure 86. Marcellus Volumes >4x Increase 2012-2015




*Source: Company data, Evercore ISI Research*

## Figure 87. NBL NAV Summary

Net Asset Value

**Valuation Summary**

| | Risked Res. (mmboe) | Price Deck: 1. ISI Value | $/Boe | $/Share | $/Acre | NYMEX Strip Value | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Reserves (PV10)** | | | | | | | |
| US PDP | 425 | $5,245 | $12.31 | $11.20 | | $5,245 | $11.20 |
| EG PV10 (post-tax) | 182 | $2,584 | $14.19 | $5.52 | | $2,584 | $5.52 |
| Israel PV-10 (post-tax) | 458 | $3,796 | $8.12 | $8.10 | | $3,796 | $8.10 |
| ROSE PDP | 138 | $1,527 | $11.03 | $3.26 | | $1,132 | $2.42 |
| Total | 1,214 | $13,151 | $10.83 | $28.07 | | $12,758 | $27.23 |
| **Onshore: PUD, Probables, Possibles** | | | | | | | |
| Core Wattenberg | 1,138 | $3,218 | $2.82 | $6.86 | $16,078 | $2,131 | $4.53 |
| North East Co - Niobrara | 536 | $1,658 | $3.10 | $3.54 | $15,793 | $968 | $2.07 |
| Marcellus | 3,251 | $3,458 | $1.06 | $7.38 | $11,331 | $2,382 | $5.04 |
| Eagleford | 182 | $1,080 | $5.94 | $2.33 | $21,843 | $786 | $1.81 |
| Delaware Basin | 549 | $2,196 | $4.00 | $4.69 | $47,748 | $1,563 | $3.34 |
| Midland Basin | | $50 | NA | $0.11 | $5,000 | $50 | $0.11 |
| Total | 5,612 | $11,668 | $2.08 | $24.91 | | $7,819 | $16.69 |
| **Deepwater GoM** | | | | | | | |
| Gunflint | 33 | $657 | $20.21 | $1.40 | | $497 | $1.06 |
| Rio Grande (Big Bend/Dantzler) | 54 | $874 | $16.15 | $1.87 | | $631 | $1.35 |
| Total | 87 | $1,532 | $17.60 | $3.27 | | $1,128 | $2.41 |
| **Eastern Mediterranean (Domestic Gas Projects)** | | | | | | | |
| Leviathan | 120 | $528 | $4.40 | $1.13 | | $527 | $1.13 |
| Cyprus-1 | 250 | $978 | $3.91 | $2.09 | | $977 | $2.08 |
| Total | 370 | $1,506 | $4.07 | $3.21 | | $1,504 | $3.21 |
| **Eastern Mediterranean (Export Projects)** | | | | | | | |
| Tamar Export | 150 | $598 | $3.99 | $1.28 | | $597 | $1.27 |
| Leviathan Export | 357 | $1,862 | $5.22 | $3.98 | | $1,868 | $3.97 |
| Total | 507 | $2,460 | $4.86 | $5.25 | | $2,458 | $5.25 |
| **Midstream** | | | | | | | |
| CONE | | $85 | | $0.18 | | $85 | $0.18 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| Cash | | 1,532.1 | | $3.27 | | 1,532.1 | $3.27 |
| Debt | | (7,953.8) | | ($16.98) | | (7,953.8) | ($16.98) |
| *Less Capitalized Lease Obligation* | | $419 | | | | $419 | |
| *Plus CNX JV Carry Obligation* | | $0 | | | | $0 | |
| Total | | ($6,003) | | ($12.71) | | ($6,002) | ($12.71) |
| **Net Equity Value** | 7,750 | $24,461 | $3.19 | $51 | | $19,743 | $42 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mmboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| Core Wa | 200,000 | 75% | 150,000 | 40 | 3,736 | $3,800 | 550 | 411 | 63% |
| North Ea | 105,000 | 75% | 78,750 | 40 | 1,964 | $3,600 | 533 | 384 | 71% |
| Marcellus | 305,000 | 75% | 228,750 | 80 | 2,840 | $6,700 | 2,350 | 1,678 | 15% |
| Eagleford | 50,000 | 50% | 25,000 | 60 | 417 | $5,700 | 1,000 | 592 | 69% |
| Delaware | 46,000 | 100% | 46,000 | 40 | 1,135 | $6,400 | 1,150 | 681 | 80% |
| Total | 706,000 | | 528,500 | | | | | | |

| [illegible] - By Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Core Wattenberg | | 0.0 | 4.0 | 6.0 | 9.0 |
| North East Co - Niobrara | | 4.0 | 6.0 | 10.0 | 12.0 |
| Marcellus | | 3.0 | 4.0 | 5.0 | 7.0 |
| Eagleford | | 0.6 | 1.0 | 2.0 | 2.0 |
| Delaware Basin | | 0.6 | 2.0 | 4.0 | 6.0 |
| Total | | 8.2 | 17.0 | 27.0 | 36.0 |

| Net Wells By Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Core Wattenberg | | 0 | 93 | 140 | 216 |
| North East Co - Niobrara | | 93 | 140 | 234 | 280 |
| Marcellus | | 55 | 73 | 91 | 126 |
| Eagleford | | 15 | 24 | 49 | 49 |
| Delaware Basin | | 9 | 18 | 39 | 61 |
| Total | | 183 | 349 | 553 | 728 |

**Assumptions**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck 1. ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $59.21 | $2.91 | $56.30 | $2.96 | $80.00 | $4.00 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.93 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $80.00 | $4.00 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | |
|---|---|
| Production Costs | 0.0% |
| Service/Drilling Costs | 0.0% |
| Commodity Price | 0.0% |

| Financial | |
|---|---|
| Discount Rate | 10.0% |
| Depreciation Rate | 80.0% |
| Shares Outstanding (MM) | 466.5 |

*Source: Company data, Evercore ISI Research*

**Our $51/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV considers year end 2014 proved developed reserves in the US, full proved reserves from Israel and EG, credits NBL's onshore undeveloped resource, major offshore discoveries in the GoM under development and in process major projects (e.g. Eastern Med Gas projects). We also assign market implied value to NBL's interest in CNNX (CNX midstream).

| | | |
|---|---|---|
| **Base Case** | $51/shr NAV at $79/bbl & $4/mmbtu long term prices. | 2016e EV/DACF of 8.6x on our commodity deck |
| **Upside Case** | $61/shr NAV at $85/bbl & $4.25/mmbtu long term prices | 2016e EV/DACF of 9.9x on our commodity deck |

**Risks to Our View.** Beyond the commodity, the primary risks to our view are associated with the regulatory environment in Israel and the ability of NBL to progress export projects from the region. Complex, multi-jurisdication projects with multiple counterparties and partners increases the risk profile here. Execution in the US onshore is a lower tiered risk (particularly in the DJ basin) while successfully closing and integrating the recently announced ROSE acquisition should provide important risk mitigation for NBL.

# Apache Corp.

We are initiating coverage of Apache Corp. with a Hold rating and $72/shr Price Target.

**Structural Change in a New Cycle.** APA has undergone significant structural change over the past 18 months. New management (CEO transition & new CFO completed in early 2015) was the end point in a strategic alignment of APA towards a smaller footprint focused on the North American onshore. While we see current valuation as unchallenging, and see a place for APA particularly in a large-cap value portfolio, our rating reflects a view that APA faces two key challenges in the remainder of 2015 and 2016; 1) delivering capital efficient volume growth, 2) bolstering the case surrounding asset quality in the Permian.

**2016 growth a key question.** APA has been one of the most aggressive large-caps in terms of rationalizing activity levels in the US onshore. The North American rig count has gone from 82 in 2Q14 to ~13 corporate wide today. This reduction has been across the board and left no region untouched. The challenge this will create for future production growth is a concern. While APA expects total North American onshore production growth flat at ~300-305 mboe/d in 2015. Our focus is the capital and time required to arrest underlying declines and return the APA onshore portfolio to growth in 2016. To be clear, our focus is retention of the ability to grow volumes in 2016, not necessarily re-activating growth today into a low return environment. APA expects to lessen these declines with drilled uncompleted wells (DUCs) of which APA held ~207 at YE14 and expects to hold 80-100 into YE15 (all horizontals).

**North American portfolio likely to remain risked by the market – pending execution.** APA made good progress in 2014 providing additional certainty surrounding the US onshore asset. 2014 provided an indication of the volume growth potential from the Permian (despite higher than expected capex spend) as APA de-lineated core areas such as Barnhart in the southern Midland basin. While progress has been made, it is unlikely full growth and returns potential can be de-risked by the market in a reduced activity environment, in our view.

**Figure 88. APA transactions & portfolio change**

APA Transactions

| Date | Description | Buyer | Seller | Value ($MM's) | Comments |
|---|---|---|---|---|---|
| April 2015 | Remaining Australia business | Macquarie/Brookfield | APA | $2,100 | APA sold 100% interest in remaining Australia oil & gas operations with production of 49 mboe/d |
| December 2014 | Kitimat & Wheatsone LNG projects | WPL (Woodside) | APA | $3,671 | APA sold 100% interest in both Kitimat (British Columbia) and Wheatstone (Western Australia) LNG projects |
| December 2014 | Anadarko Basin & LA assets | Undisclosed | APA | $1,300 | Two separate transactions, 115k acres in TX/OK 26mboe/d, and 90k acres in LA 21mboe/d |
| June 2014 | GoM Deepwater (Lucius/Heidelberg) | FCX | APA | $1,400 | Sold down GoM exploration and Lucius (11% WI) and Heidelberg (12.5%) interests |
| April 2014 | Non-core Canadian conventional | Undisclosed | APA | $374 | Sold shallow dry gas production, retained Montney rights. 328.4k net acres 191 mmcf/d and 1.5 mbbl/d of liquids |
| March 2014 | Argentina Assets | YPF | APA | $800 | Sold Argentina assets to YPF (256mmcfe/d) |
| November 2013 | Egypt JV | Sinopec | APA | $2,950 | APA sold down 1/3rd interest in Egypt to Sinopec |
| September 2013 | GoM Shelf | Riverstone PortfolioCo | APA | $3,700 | Sold shallow GoM production and infrastructure 95 mboe/d |
| **Total** | | | | **$16,295** | |

*Source: Company data, Evercore ISI Research*

**A little background.** The APA growth story in the 2000's was typified by acquisitions of the non-core assets of major oil companies. Acquisitions provided the opportunity to build a scale position on the Gulf of Mexico shelf (Shell & BP transactions) and bolt-on assets in the Permian (MRO) at a time when the basin was out of favor. Internationally, APA made a transformative acquisition of the Forties field from BP in 2003 and added to the asset with the acquisition of Mobil UK in 2011. The nimble approach of an independent with a track record of execution and financial firepower also saw APA establish a position in Egypt's western desert and grow to become the largest domestic producer in country. In a similar manner, APA built an Australian business which became the largest domestic natural gas producer and entered a Northwest Shelf LNG project at Wheatstone (CVX operated) in an effort to monetize natural gas exploration success. Growth via acquisition continued into the corporate sphere as APA looked to bolster its domestic asset position. Acquisitions of Mariner Energy (2010) provided additional Permian acreage and an entry into the deepwater Gulf of Mexico and Cordillera (2012) bolstered the position in APA's legacy Southern region focused on the US mid-continent.

**Focus Consolidates & Shifts to onshore.** There were likely a number of drivers behind the decision to divest and focus the APA portfolio after decades of growth by acquisition. In our view, the political disruptions in Egypt in early 2011 likely drove a reconsideration of the growth model, particularly as the market looked to risk the significant free cash flow provided by the region (which supported funding requirements elsewhere internationally and from the LNG portfolio). Further, we believe the APA portfolio has become too disparate and production growth increasingly a challenge. It was in a period of heightened shareholder activism across the sector (HES, MUR), that APA outlined a plan to begin large scale property disposals and a combination of share repurchases and debt reduction.

**Streamlined Asset Base, Potential for Growth.** Today, the portfolio looks to be significantly reduced and stable. The UK North Sea & Egypt (~24% of 1Q15 corporate production) have been retained as stable growth, free cash flow generators to support the North American unconventional program. While a small position in the deepwater Gulf of Mexico remains, the remainder of the forward APA portfolio is centered upon the domestic onshore. The strategy outlined has been to bolster technical and operational expertise surrounding unconventionals and competitively grow volumes from this new core. The Permian and East Texas Eagle Ford are the primary assets within a portfolio that also includes legacy mid-continent assets and emerging positions in the Duvernay and Montney in Canada.

**Product Mix Shifts to More North American Liquids.** APA's renewed onshore focus towards liquids growth is shown in its changing product mix with the onshore becoming much less gas-weighted 38% today v. 58% in 2012 shown in Figures 89 and 90 below. Regional product mix has changed too with higher crude cuts (ex. NGLs), particularly in the Permian which in 2012 was ~18% crude of the overall regional product mix compared with today at 31%.

**Figure 89. 2012 N.Am Product Mix**




*Source: Company data, Evercore ISI Research*

**Figure 90. 2015 N.Am Product Mix**




*Source: Company data, Evercore ISI Research*

**Figure 91. Crude % by Region**




*Source: Company data, Evercore ISI Research*

**Figure 92. Crude % by Region: Permian Becoming More "Oily"**




*Source: Company data, Evercore ISI Research*

**Figure 93. 2012 Production by Region**




*Source: Company data, Evercore ISI Research*

**Figure 94. Production by Region Today**




*Source: Company data, Evercore ISI Research*

**Onshore only segmentation highlights APA valuation is unchallenging on our commodity deck.** In our APA segmentation work we adjusted the enterprise value to back out international assets, the Gulf of Mexico, and select balance sheet adjustments. We have then run two scenarios, one using our full NAV valuation, and another discounting our NAV estimates by 50%.

* **This analysis suggests APA's onshore business as embedded in the stock today trades at 6.5x on 2016e at our commodity deck.** A discount to the premium US onshore growth stories and more in-line with those of the onshore focused peers. Our view is that execution of the program (at envisioned capital efficiency) and further clarity on asset quality (particularly from the Permian) will be required to significantly re-rate the stock from here. We would expect see upside leverage beyond just to commodity price as APA excutes in the US onshore.

* **While APA's portfolio continues to include international cash flow contributors in the North Sea and Egypt, our focus is intently on the US onshore to drive value.** Based on the stated strategy and investor preferences for 'clean' US focused growth stories with visibility on capital deployed, we find it unlikely that APA's international assets will be materially re-valued by the market in the current outlook. While commodity leverage could help to the upside (and certainly isolates the downside due to the high margin associated with the assets), within our framework any re-valuation of APA must come from the US onshore asset base.

## Figure 95. APA onshore only implied valuation

| 2014 SECPV10 ($MM's) | |
|---|---|
| North America | $19,189 |
| Egypt (Net to APA's interest) | $4,005 |
| North Sea | $1,428 |

| 2014 10-K: N.Am Operting Cost | $MM's | $/Boe |
|---|---|---|
| ARO | $82 | $0.62 |
| LOE | $1,305 | $9.92 |
| Gathering & Transportation | $216 | $1.64 |
| Production Taxes | $369 | $2.81 |
| **Total** | **$1,972** | **$15.00** |

| Forecast N.AM-Only Production | | |
|---|---|---|
| **N.AM Production** | **2015e** | **2016e** |
| Crude | 137 | 138 |
| NGLs | 53 | 52 |
| Gas | 707 | 674 |
| **Mboe/d** | **308** | **302** |
| **Pricing** | | |
| Crude | $58 52 | $75.00 |
| NGL Differential | 60% | 60% |
| Gas | $2 89 | $3.25 |
| **N.AM EBITDA Build** | | |
| Revenue | $3,883 | $4,860 |
| Oil & Gas Cost | $1,687 | $1,654 |
| **N.AM EBITDA** | **$2,196** | **$3,206** |

| Enterprise Value | |
|---|---|
| Share Price | $59.84 |
| Diluted Shares | 377 |
| Market Cap | $22,560 |
| Cash | $3,900 |
| Debt | $9,675 |
| Net Debt | $5,775 |
| **Enterprise Value** | **$28,335** |

| Adjustments | PV10 | Discount Applied | Discounted Value |
|---|---|---|---|
| Egypt Proved | $4,005 | NA | $4,005 |
| North Sea Proved | $1,428 | NA | $1,428 |
| **Less: Other International Assets** | | | |
| Egypt Unproved | $1,979 | 50% | $990 |
| North Sea Unproved | $975 | 50% | $487 |
| **Total Adjustments** | **$8,387** | | **$6,910** |
| **N.AM EV** | **$19,948** | | **$21,425** |

| | 2015e | 2016e |
|---|---|---|
| Onshore EBITDA | $2,196 | $3,206 |
| Full NAV Adjusted Onshore EV | $19,948 | **$19,948** |
| **N.Am EV/EBITDA on Full NAV** | **9.1x** | **6.2x** |
| Discounted NAV Adjusted Onshore EV | $21,425 | $21,425 |
| **N.Am EV/EBITDA on Discounted NAV** | **9.8x** | **6.7x** |

*Note: Revenue includes assumed differentials between realized vs. benchmark commodity price.*
*Source: Company data, Evercore ISI Research*



APC-01322518

## Figure 96. APA NAV Summary

**Net Asset Value**

**Valuation Summary**

| | Risked Res. (mmboe) | Price Deck: 1. ISI Value ($MM) | $/Boe | $/Share | $/Acre | NYMEX Strip Value ($MM) | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Reserves (PV10)** | | | | | | | |
| PDP US | 897 | $12,077 | $13.46 | $32.03 | | $12,077 | $32.03 |
| PDP Canada | 258 | $3,354 | $12.96 | $8.90 | | $3,354 | $8.90 |
| PV10 Egypt | 280 | $4,484 | $16.02 | $11.89 | | $3,598 | $9.54 |
| PV10 North Sea | 145 | $1,168 | $8.04 | $3.10 | | $1,168 | $3.10 |
| Total | 1,581 | $21,084 | $13.33 | $55.93 | | $20,197 | $53.57 |
| **North American Onshore: PUD, Probables, Possibles** | | | | | | | |
| S. Midland Wolfcamp | 916 | $3,139 | $3.42 | $8.33 | $15,695 | $2,106 | $5.58 |
| Central Basin Platform | 313 | $1,230 | $3.93 | $3.26 | $1,422 | $823 | $2.18 |
| Delaware Basin | 496 | $1,116 | $2.25 | $2.96 | $4,854 | $540 | $1.43 |
| Midland Wolfcamp (Barnhart) | 238 | $546 | $2.30 | $1.45 | $13,639 | $254 | $0.67 |
| East TX EagleFord | 485 | $675 | $1.39 | $1.79 | $2,339 | $36 | $0.10 |
| Montney | 390 | $587 | $1.51 | $1.56 | $3,969 | $324 | $0.86 |
| Duvernay | 690 | $373 | $0.54 | $0.99 | $2,098 | ($247) | ($0.65) |
| Midland Basin Vertical | 205 | $96 | $0.47 | $0.25 | $151 | ($140) | ($0.37) |
| Anadarko Basin | 140 | $17 | $0.12 | $0.04 | $15 | ($158) | ($0.41) |
| Canyon Lime | 244 | $84 | $0.35 | $0.25 | $726 | $0 | $0.00 |
| Total | 4,132 | $7,872 | $1.92 | $20.88 | | $3,541 | $9.39 |
| **International** | | | | | | | |
| Egypt | 351 | $3,126 | $8.91 | $8.29 | | $2,280 | $6.05 |
| North Sea | 130 | $876 | $6.75 | $2.55 | | $762 | $2.02 |
| Total | 481 | $4,192 | $8.53 | $10.85 | | $3,042 | $8.07 |
| **Balance Sheet Adjustments/Other[1]** | | | | | | | |
| 1Q 2015 Cash proforma divestiture proceeds | | 3,900.0 | | $10.34 | | 3,900.0 | $10.34 |
| 1Q 2015 Debt | | (9,675.0) | | ($25.66) | | (9,675.0) | ($25.66) |
| Total | | ($5,775) | | ($15) | | ($5,775) | ($15) |
| **Net Equity Value** | 6,194 | $27,283 | | $72 | | $21,005 | $56 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| S. Midland | 200,000 | 80% | 160,000 | 70 | 1,901 | $6,320 | 1,067 | 713 | 82.0% |
| Central Ba | 865,000 | 8% | 69,200 | 50 | 1,045 | $4,080 | 563 | 400 | 85.0% |
| Delaware E | 230,000 | 75% | 172,500 | 80 | 1,355 | $6,400 | 960 | 569 | 77.0% |
| Midland W | 40,000 | 80% | 32,000 | 50 | 440 | $5,680 | 900 | 536 | 75.0% |
| East TX E2 | 285,000 | 80% | 230,400 | 70 | 3,031 | $7,140 | 985 | 465 | 80.0% |
| Montney | 145,000 | 60% | 69,600 | 58 | 905 | $7,900 | 1,200 | 928 | 32.0% |
| Duvernay | 177,600 | 60% | 106,560 | 60 | 1,676 | $13,000 | 1,583 | 1,115 | 51.9% |
| Midland Ba | 635,000 | 90% | 571,500 | 40 | 11,038 | $2,800 | 230 | 145 | 74.0% |
| Anadarko I | 1,090,000 | 70% | 763,000 | 80 | 8,737 | $4,500 | 356 | 275 | 70.0% |
| Canyon Lin | 130,000 | 70% | 91,000 | 100 | 910 | $7,225 | 960 | 390 | 80.0% |
| Total | | | | | | | | | |

| Drilling Program - By Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| S. Midland Wolfcamp | | 4.0 | 8.0 | 10.0 | 10.0 |
| Central Basin Platform | | 2.0 | 3.0 | 4.0 | 5.0 |
| Delaware Basin | | 4.5 | 5.0 | 5.0 | 7.0 |
| Midland Wolfcamp (Barnhart) | | 1.0 | 5.0 | 3.0 | 5.0 |
| East TX EagleFord | | 5.0 | 7.0 | 10.0 | 15.0 |
| Montney | | 1.0 | 1.0 | 3.0 | 3.0 |
| Duvernay | | 1.0 | 0.5 | 3.0 | 5.0 |
| Midland Basin Vertical | | 1.0 | 1.0 | 2.0 | 5.0 |
| Anadarko Basin | | 3.0 | 5.0 | 5.0 | 5.0 |
| Canyon Lime | | 1.0 | 3.0 | 5.0 | 7.0 |
| Total | | 23.5 | 41.0 | 51.0 | 67.0 |

| Net Wells By Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| S. Midland Wolfcamp | | 37 | 62 | 91 | 91 |
| Central Basin Platform | | 23 | 35 | 47 | 55 |
| Delaware Basin | | 39 | 44 | 45 | 56 |
| Midland Wolfcamp (Barnhart) | | 10 | 54 | 57 | 59 |
| East TX EagleFord | | 27 | 37 | 63 | 90 |
| Montney | | 9 | 9 | 13 | 26 |
| Duvernay | | 2 | 15 | 28 | 47 |
| Midland Basin Vertical | | 32 | 32 | 44 | 109 |
| Anadarko Basin | | 21 | 35 | 35 | 35 |
| Canyon Lime | | 7 | 21 | 34 | 46 |
| Total | | 203 | 358 | 463 | 622 |

**[illegible]**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck 1. ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $58.58 | $2.91 | $57.26 | $2.96 | $80.00 | $4.00 | $58.58 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.36 | $80.00 | $4.00 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.19 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.19 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | |
|---|---|
| Production Costs | 0.0% |
| Service/Drilling Costs | 0.0% |
| Commodity Price | 0.0% |

| Financial | |
|---|---|
| Discount Rate | 10.0% |
| Depreciation Rate | 80.0% |
| Shares Outstanding (MM) | 377.0 |

*Source: Company data, Evercore ISI Research*

**Our $72/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV considers year end 2014 proved developed reserves in the US, full proved reserves from Egypt (net to APA interests) and the North Sea, credits APA's onshore undeveloped resource, and credit for upside to proved reserves in Egypt and the North Sea. We deduct APA's proforma (following the close of assets sales in 1H15) net debt.

| | | |
|---|---|---|
| **Base Case** | $72/shr NAV at $79/bbl & $4/mmbtu long term commodity price | 2016e EV/DACF of 5.0x on our commodity deck |
| **Upside Case** | $86/shr NAV at $85/bbl & $4.25/mmbtu long term commodity price | 2016e EV/DACF of 6.7x on our commodity deck |

**Risks.** Beyond the commodity, the primary risks to our view of APA is performance of the US onshore business. On the upside, risks include better than expected 2016 growth trajectory based on well performance and the downside is highlighted by worse than envisioned underline declines, hampering capital efficiency as the year progresses. APA continues to be exposed to political risk in Egypt, although a much reduced portion of the portfolio than in 2011/12.



APC-01322519

# Chesapeake Energy

We are initiating coverage of Chesapeake Energy with a Hold rating and $16/shr Price Target.

**New CHK vs. Old CHK.** New board leadership, and new management has revitalized CHK, once the dominant leaseholder and driller in the North American upstream. A first mover in unconventional gas, in many ways CHK was built for a certain part of the cycle, where resource capture was the game and it was a seller's market for undeveloped acres. We trust and respect the new management team at CHK and believe the focus has been on the right aspects of the value chain. CHK is building a best in class operational capability and removing costs from the entire development cycle across the remaining asset base. These operational improvements are occurring against the backdrop of rapid and needed improvement in financial flexibility

**Plenty of wood has been chopped at CHK.** The most significant de-leveraging event was the ~$5 Bn sale of SW Marcellus/Utica acreage and production to SWN in late-2014. We outline major transactions below but it is important to realize the absolute scale of what has been achieved at CHK over the past 2 years. CHK spun-out its owned and operated services business, now Seventy Seven Energy (*SSE, Buy rated, covered by James West*). In smaller sales, CHK also sold Haynesville and northern Eagle Ford assets to EXCO (XCO, N/R) as well as its interest in private, Chapparal Energy. CHK has also worked out some of the high cost sources of capital in the structure, particularly those which held significant imbedded capital commitments (drilling or otherwise), in particular a buyback of the preferred equity partnership interests in the Utica. Other activity focused on refinancing debt, including a $4bn new credit facility, new bonds replacing term loans. With the closing of the Marcellus sale in late 2014, CHK also announced a $1bn share repurchase program (nothing repurchased in 1Q15). VPPs and operating leases, while still sizeable have also been reduced ~$2 Bn. The effect of the combined transactions was to reduce complexity and strengthen the balance sheet with a >$4bn cash balance entering 2015. In terms of coring up the asset base, CHK entered a sale / swap in the PRB to consolidate an operated position in a play that promises volume growth and returns into the next cycle.

**Figure 97. CHK transactions**

M&A/A&D

| Announced Date | Buyer | Transaction | Value ($MM) | Comments |
|---|---|---|---|---|
| 10/16/2014 | SWN | SW Marcellus/Utica | $4,975 | 413K net acres; 1,500 wells |
| 2H14 | Market | Sold Chapperal Energy equity | $239 | Includes $30mm for energy trading firm |
| 2H14 | Private | Sold real estate assets | $205 | OKC/FW area real estate |
| 7/7/2014 | RICE | Marcellus acreage | $233 | 22k net acres |
| 7/7/2014 | Hilcorp | Marcellus G/T | $133 | 61 compressor units |
| 5/16/2014 | Private | Misc. Mid-con elim. VPPs 5/6 | $310 | Elimination of two VPPs |
| 3/17/2014 | Market | Spin-off Seventy-Seven (services) | $1,100 | 118 rigs; ~$2bn revenue at spin |
| 2/28/2014 | ACMP/Exterran | Mid-Con Compression, LLC | $520 | 103 comp. units to ACMP; 334 to Exterran |
| 7/3/2013 | EXCO | Haynesville/N. EF assets | $1,000 | 6.1mboe/d EF; 114 mmcfe/f Haynesville |
| **Total** | | | **$8,715** | |

Debt/Equity

| Announced Date | Buyer | Transaction | Value ($MM) | Comments |
|---|---|---|---|---|
| 12/22/2014 | Market | Share repurchase | $1,000 | Announced auth. for $1bn shr. repurchase |
| 12/16/2014 | Market | New Credit Facility | $4,000 | New revolver, mat. 12/15/2019 |
| 7/29/2014 | CHK | Purchase pref. shares in Utica | ($1,260) | Bought ~1mm pref. shares |
| 6/12/2014 | Private | 6.5% Notes due 2022 | $500 | Private placement |
| 4/11/2014 | Market | 4.875% due 2022 | $1,500 | New fixed rate debt |
| 4/11/2014 | Market | L+3.250% due 2019 | $1,500 | New floating rate debt |
| **Total** | | | **$7,240** | |

*Source: Company data, Evercore ISI Research*

## Figure 98. CHK's Transformed Financial Position

| | 2012 | 2013 | 2014 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and cash equivalents | $287 | $837 | $4,108 |
| Other Current Assets | $2,661 | $2,819 | $3,360 |
| **Total Current Assets** | **$2,948** | **$3,656** | **$7,468** |
| PP&E, net | $37,167 | $37,134 | $32,515 |
| Other Non-Current Assets | $1,496 | $992 | $768 |
| **Total Non-Current Assets** | **$38,663** | **$38,126** | **$33,283** |
| **Total Assets** | **$41,611** | **$41,782** | **$40,751** |
| **LIABILITIES & EQUITIES** | | | |
| Total Current Liabilities | $6,266 | $5,515 | $5,863 |
| Long-term debt | $12,157 | $12,886 | $11,154 |
| Other Non-Current Liabilities | $8 354 | $8 303 | $8 591 |
| **Total Non-Current Liabilities** | **$20,511** | **$21,189** | **$19,745** |
| **Total Liabilities** | **$26,777** | **$26,704** | **$25,608** |
| Minority Interest | $2,327 | $2,145 | $1,302 |
| **Shareholders' equity** | **$12,507** | **$12,933** | **$13,841** |
| **Total Liabilities & Equity** | **$41,611** | **$41,782** | **$40,751** |

Cash increase ~$4bn

Off B/S items reduced:
1. VPP's ($1.5bn)
2. Op. Leases ($1bn)
3. Subsidiary Pref. ($1.5bn)

Refinanced debt with long-term (lower cost) bonds with new credit facility and eliminated $2bn term loan

Minority Interest decrease ($1bn)

*Source: Company data, Evercore ISI Research*

**The "Old" CHK keeps sneaking back in.** While production mix and potential growth is comparable to that of some US onshore peers, profitability (cash flow / BOE) significantly lags. While this has traditionally be attributed to product mix (CHK has shifted from 92% NG in 2009 to 71% in 1Q15) there are other drivers. While management is addressing direct costs and the underlying source of this disadvantage, there are structural issues also at play, in our view. Midstream commitments are the most significant drag on profitability. Commitments are challenging to discern in regards to what midstream and marketing commitments entail vs. where the market currently stands. CHK disclosure has improved markedly on the issue and guidance now reflects a ~$190-200 mm minimum volume commitment (MVC) hit in 2015/16 (flows through financials as price discount in 4Q). While the sale of some assets (specifically the Marcellus) has provided some respite as transportation contracts were bundled with the transaction, there remains legacy costs that should be expected to continue to drag profitability relative to peers. Likely exacerbating the impact is CHK's expectation for flat to declining production over the balance of 2015 and potentially into 2016. While optically this will serve to increase unit costs (negative operating leverage) the other market concern has been how much contractual obligations (services, subsidiary preferred, etc) limit future growth potential.

## Figure 99. CHK Cash Flow $/Boe & Peer Group




*Source: Company data, Evercore ISI Research*

## Figure 100. Midstream & Marketing Commitments

| | YE14 | 1Q15 |
|---|---|---|
| 2015 | $1,855 | $1,359 |
| 2016 | $1,987 | $1,926 |
| 2017 | $2,003 | $1,932 |
| 2018 | $1,802 | $1,713 |
| 2019 | $1,516 | $1,428 |
| 2020-2099 | $6,880 | $6,173 |
| Total | **$16,043** | **$14,531** |

*Note: Undiscounted*
*Source: CHK Form 10-K, 10-Q.Company data, Evercore ISI Research*



APC-01322521

Beyond midstream agreements, CHK also has a number of drilling commitments in place that may limit financial flexibility in regards to capital allocation. CHK is required to drill 52 wells in the Utica by mid-2015 (JV), 47 as standalone by YE16, 137 in the Tonkawa by YE16, and 29 in the Granite Wash by mid-2016 with ~$20mm/qtr disclosed termination fees.

**Portfolio needs commodity price more than peers.** In sum, our view is that management is making the most with the hand it was dealt, improving the asset base significantly in terms of operational efficiencies. Production mix and legacy costs however, promise to continue to constrain margins in an already margin constrained environment. The ~$1 Bn cash burn apparent in 1Q15 made this clear to the market. To be fair, we would note approximately half this cash consumption was from working capital and CHK has already delivered a steep deceleration in capital expenditures into the beginning of 2Q (June D&C capital planned at ~$200 mm vs. $490 mm in January). Apparent to us, there are 3 alternatives to address the structural challenges we see 1) time, as contracts will roll off over varying terms, 2) higher prices, which will dilute away the impact of costs and lift margins 3) a renegotiation of term with midstream provided which would reduce future costs, but we assume drain near-term liquidity, 4) a margin accretive acquisition of scale. While we think CHK is a willing acquirer (and we would credit this management team running many assets better than the incumbents) a scalable resource with inventory and margin (oil) will be a unique find and would need to meet the hurdle posed by the cost of capital at CHK.

**Guidance is conservative.** Our estimates are ahead of CHK corporate guidance and consensus. With the importance of hitting numbers and delivering to targets, CHK has understandably set a lower bar for 2015e. Consensus is in-line with the high end of FY volume guidance of 640-650 mboe/d (in-line with guided liquids mix of 27%). Guidance implies significant volume declines in 2H15 (in the order of ~10 kbpd per quarter for liquids). While we expect once activity normalizes at a lower level that volumes will fall at CHK, near-term production is likely to surpass guidance, in our view.

## Figure 101. CHK NAV Summary

**Net Asset Value**

[illegible]

| | Risked Res. (mmboe) | Price Deck: 1, ISI Value | $/Boe | $/Share | $/Acre | NYMEX Strip Value | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 1,864 | $12,971 | $6.96 | $19.62 | | $10,732 | $16.24 |
| Total | 1,864 | $12,971 | | $19.62 | | $10,732 | $16.24 |
| **Liquids Focused: PUD, Probables, Possibles** | | | | | | | |
| EagleFord | 778 | $3,389 | $4.36 | $5.13 | $7,546 | $2,410 | $3.65 |
| Utica - Wet | 1,116 | $3,619 | $3.24 | $5.47 | $14,474 | $2,655 | $4.02 |
| Utica - Dry | 1,511 | $2,136 | $1.41 | $3.23 | $6,472 | $1,712 | $2.59 |
| NE Marcellus | 1,041 | $375 | $0.36 | $0.57 | $1,609 | $121 | $0.18 |
| PRB - Niobrara | 763 | $2,135 | $2.80 | $3.23 | $5,554 | $1,369 | $2.07 |
| PRB - Other Zones | 104 | $229 | $2.21 | $0.35 | $590 | $120 | $0.18 |
| Miss Lime | 168 | $408 | $2.43 | $0.62 | $2,546 | $246 | $0.36 |
| Mid-Cont South | 64 | $0 | $0.00 | $0.00 | $0 | $0 | $0.00 |
| Haynesville | 496 | NM | NM | NM | NM | NM | NM |
| Barnett | 108 | $105 | $1.06 | $0.16 | $490 | $69 | $0.10 |
| Granite Wash | 151 | $19 | $0.13 | $0.03 | $115 | ($100) | ($0.15) |
| Total | 6,281 | $12,414 | $1.97 | $18.76 | | $8,595 | $13.00 |
| **Other Assets** | | | | | | | |
| CHKR (51%) | | $175 | | $0.27 | | $176 | $0.27 |
| FracTec (25.5%) | | $902 | | $1.37 | | $902 | $1.37 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| 1Q 2015 Cash | | 2,907.0 | | $4.40 | | 2,907.0 | $4.40 |
| 1Q 2015 Debt | | (10,623.0) | | ($16.07) | | (10,623.0) | ($16.07) |
| Preferred Stock | | (3,062.0) | | ($4.63) | | -3062 | ($4.63) |
| Add'l Midstream Liabilities | | (5,347.7) | | ($8.09) | | -5347.675637 | ($8.09) |
| Total | | ($16,126) | | ($24) | | ($16,126) | ($24) |
| **Net Equity Value** | | $10,338 | | $16 | | $4,388 | $6 |

[illegible]

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mmboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| EagleFord | 449,000 | 93.0% | 449,000 | 70 | 3,331 | $6,000 | 583 | 664 | 78.7% |
| Utica - Wet | 290,000 | 55.0% | 250,000 | 80 | 2,156 | $7,000 | 2,400 | 1,302 | 46.0% |
| Utica - Dry | 330,000 | 50.0% | 330,000 | 80 | 2,000 | $8,000 | 3,058 | 2,303 | 0.0% |
| NE Marcel | 330,000 | 85.0% | 330,000 | 80 | 1,864 | $7,000 | 3,250 | 2,809 | 0.0% |
| PRB - Oth | 386,000 | 35.0% | 386,000 | 160 | 696 | $8,500 | 967 | 808 | 76.0% |
| PRB - Niob | 368,000 | 50.0% | 368,000 | 80 | 2,428 | $8,000 | 1,342 | 831 | 68.3% |
| Miss Lime | 160,000 | 75.0% | 160,000 | 160 | 725 | $3,500 | 367 | 304 | 46.9% |
| Mid-Cont S | 1,400,000 | 25.0% | 1,400,000 | 40 | 7,758 | $2,800 | 585 | 406 | 15.5% |
| Haynesville | 387,000 | 55.0% | 387,000 | 80 | 1,906 | $7,500 | 1,050 | 1,067 | 0.0% |
| Barnett | 215,000 | 75.0% | 215,000 | 40 | 1,831 | $3,500 | 640 | 451 | 30.0% |
| Granite Wa | 165,700 | 92.0% | 165,700 | 160 | 271 | $7,700 | 1,126 | 801 | 44.6% |
| Total | 4,362,700 | 51% | 4,362,700 | | 25,044 | $5,531 | 1,169 | 876 | 32.2% |

| [illegible] | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| EagleFord | 9.5 | 5.0 | 7.0 | 7.0 |
| Utica - Wet | 2.0 | 3.0 | 5.0 | 5.0 |
| Utica - Dry | 2.0 | 2.0 | 3.0 | 4.0 |
| NE Marcellus | 2.0 | 3.0 | 4.0 | 5.0 |
| PRB - Other Zones | 1.0 | 1.0 | 1.0 | 1.0 |
| PRB - Niobrara | 1.5 | 4.0 | 7.0 | 7.0 |
| Miss Lime | 5.0 | 3.0 | 4.0 | 5.5 |
| Mid-Cont South | 1.5 | 1.0 | 1.0 | 1.0 |
| Haynesville | 5.5 | 3.0 | 3.0 | 3.0 |
| Barnett | 0.0 | 1.0 | 1.0 | 1.0 |
| Granite Wash | 2.0 | 2.0 | 3.0 | 3.0 |
| Total | 31.0 | 28.0 | 38.0 | 42.0 |

| [illegible] | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| EagleFord | 111 | 82 | 87 | 87 |
| Utica - Wet | 24 | 36 | 60 | 60 |
| Utica - Dry | 24 | 24 | 34 | 46 |
| NE Marcellus | 14 | 14 | 28 | 36 |
| PRB - Other Zones | 8 | 8 | 9 | 9 |
| PRB - Niobrara | 10 | 38 | 67 | 67 |
| Miss Lime | 63 | 38 | 52 | 67 |
| Mid-Cont South | 16 | 10 | 10 | 10 |
| Haynesville | 48 | 26 | 36 | 36 |
| Barnett | 9 | 17 | 17 | 17 |
| Granite Wash | 16 | 25 | 26 | 27 |
| Total | 332 | 299 | 406 | 453 |

[illegible]

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck 1, ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $69.21 | $2.91 | $56.98 | $2.96 | $85.00 | $4.25 | $69.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $85.00 | $4.25 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.79 | $3.38 | $85.00 | $4.25 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $85.00 | $4.25 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $85.00 | $4.25 | $79.00 | $4.00 |

| Inflation Outlook | | Financial | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 80.0% |
| Commodity Price | 0.0% | Shares Outstanding (MM) | 661.0 |

*Source: Company data, Evercore ISI Research*

**Our $16/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV builds from the base of 2014 proved reserves where we assign PDP value for the US onshore. We then assign value for CHK's major development plays including the Eagle Ford, Utica, Mid-Cont, and Rockies oil plays. We assign value to CHK's legacy natural gas assets but at a modest pace of development at our commodity price outlook. We include the book value fo preferred stock in our capital structure (while using a share count ex-dilution for the preferreds) and attempt to PV the future liabilities associated with CHK's midstream and transport commitments.

| | | |
|---|---|---|
| **Base Case** | $16/shr NAV at $79/bbl & $4/mmbtu long term commodity price outlook. | Implied 6.5x 2016e EV/DACF on our commodity deck. |
| **Upside Case** | $25/shr NAV at $85/bbl & $4/mmbtu long term commodity price outlook. | Implied 8.2x 2016e EV/DACF on our commodity deck. |

**Risk.** Beyond the commodity price outlook, the key upside risk at CHK would be restructuring of the costs associated with midstream and transportation to improve margins, or a transformative acquisition at an accretive price. Downside risks would be a delay in the commodity price recovery constraining cash flow and margins and draining liquidity over the balance of 2015/16.

# Devon Energy

We are initiating coverage of Devon Energy (DVN) with a Hold rating and $76/shr Price Target.

**DVN has executed a strategy shift over the past ~2 years, building a more sustainable E&P growth platform and releasing midstream capital to support the funding outlook.** Our view had been that major change was needed to revitalize DVN and compete for capital in the lower-48 and management has delivered on this front. The Eagle Ford acquisition provided a core growth platform (now 18% of total volumes). Further, a focused capital program in the Permian has highlighted to the street that DVN's acreage position in the Delaware basin is second to none. 1Q15 results provided a clearer look at what DVN could deliver with a volume beat and oil production guidance raised (to 25-35% y-o-y vs. 20%+ previously). While see the stock as a good play on the sector, our focus is if beyond a move in the commodity, if DVN can either release more value from the portfolio or materially re-rate. We acknowledge less downside risk due to a balance sheet and midstream buffer, and leverage to the upside of the cycle. We would also note the street is more positively disposed towards DVN than earlier in 2015 (28 Buys, 13 Holds).

**Our Hold rating is a function of our view that expectations for DVN are higher than they have been.** Q1 saw a solid volume beat and FY15 guidance raised. Further we think the Eagle Ford inventory is likely to become a bigger market focus (or at least limit the upside for the multiple) as time passes. The Delaware basin position is extremely high quality, and baring further deal flow will need to transition to be the primary growth driver for DVN's onshore portfolio, in our view.

**The Bull case is continued execution which allows DVN to narrow the value gap to peers in the Delaware basin.** We have no doubt in the asset quality DVN possesses in the Delaware. The asset has both the scale and duration to support growth over the coming decade, and should benefit from the same underlying resource improvement we witness from basin peers

**What to Like?**

- **More focused portfolio.** DVN, more so than peers of comparable size has strategically focused its portfolio in the Permian, Eagle Ford, and Anadarko Basins. Near term volume and cash flow growth are focused on the Eagle Ford supporting development of the Permian on a longer term view. Further, the Canadian portfolio has been narrowed and now consists of Jackfish (SAGD oil sands) and a legacy position at Lloydminister. With 3 phases of Jackfish operational, these projects flatten the decline curve for DVN's corporate oil volumes (a good offset to the Permian and Eagle Ford) and could be run for free cash particularly if the decision to proceed with the Pike project (50% WI).

- **Oil growth trajectory ahead of peers.** Due to the built in growth from the Eagle Ford, DVN will post sector leading oil growth in 2015 (guidance implies ~38 mbpd in the US and ~28 mbpd from Canada). Further, DVN has executed well in recent quarters and we think expectations have shifted that these volume targets are achievable (we see guidance as achievable / beatable depending on 2H15 Eagle Ford volumes).

- **Balance Sheet Strength.** At 1Q15, it held a ~$1.9 Bn consolidated cash position. DVN's liquidity should allow it to withstand lower commodity for longer, execute on potential A&D opportunities, as well as the optionality to increase capex in anticipation of an improving commodity environment.

- **Midstream Fuels Optionality, Strategically and Operationally.** DVN owned ENLC/ENLK units provide more than the market implied value of ~$7.0 Bn, in our view. Unlocking the imbedded midstream capital at DVN has provided a way to subsidize needed midstream capital (at a significantly lower cost of capital) while setting up a future potential to use this vehicle to raise capital. Units could be sold down (although not tax efficiently) and DVN still contemplates the dropdown of its 50% owned participation in the Access Pipeline in Alberta as the next leg of value extraction via its midstream MLP.

- **The resource is getting better.** Recent Eagle Ford average 30 day IPs were >2000boe/d, up 25% from previous disclosure, DVN attributed the increase to better completion design v. lower costs. Upper Eagle Ford results showed positive results, 4 wells had similar production profiles to Lower Eagle Ford wells (~30 day IP of 1,574boe/d, the Lavaca Ct. wells had lower IPs in the 760-850boe/d range). The Bone Spring type curve was increased to 600Mboe from 450mboe, again attributed to well design

**What gives us pause?**

- **Best in class 2015 hedges, rolling off in 2016.** DVN's oil volumes are ~35% hedged in 2015 at a sector high realized price of ~$90/bbl. While management should be lauded for protecting shareholders from the downside in this manner, as the year progresses (and commodity price moves higher) the market's view of value of this hedge becomes a question. While our valuation framework assigns the marked to market value of the hedge book, the true value for DVN was the ability to fund a more robust drilling program (without impacting the balance sheet) in 2015 and maintain operating momentum in core regions. While more of an issue of optics, despite the significant volume and underlying cash flow growth in 2015, cash flow growth would decline by ~$500 mm on the 2016e forward curve. This would imply lower activity and slowing volume growth in 2016e. In this eventually, DVN expects Canada would see the biggest capital reduction and notes that Jackfish spending in 2016+ could be curtailed to ~$200-250 mm annually. This could provide the lion's share of the needed pullback in capital (to balance capex with cash flow) and leave the US onshore program in core assets largely untouched.

- **Eagle Ford inventory.** To be clear, DVN's disclosure surrounding the play has been consistent. 1Q15 volumes of 122 mboe/d compare to initial at acquisition expectations of >140 mboe/d peak volumes from the play. That said, remaining locations in DeWitt Ct. (core acreage, operated by partner BHP) is ~700 currently drilling a ~200 annual gross well count. While DVN has potential in the upper Eagle Ford and from Lavaca Ct (where higher commodity price will likely be required to justify development) the inventory here is likely to remain a focus for the market. Without a bolt-on acquisition or higher commodity price, we would expect capital to continue to shift to the Delaware.

## Figure 102. DVN Recent Transactions

DVN Transactions

| Date | Description | Buyer | Seller | Value ($MM's) | Comments |
|---|---|---|---|---|---|
| June 2014 | US non-core acreage/production | LINE | DVN | $2,300 | DVN sold non-core US assets to LINE (275 mmcfe/d, 80% gas) |
| April 2014 | Canadian Conventional Upstream | CNQ | DVN | $2,700 | DVN sold majority Canadian upstream business ex-Sands and Lloydminster (heavy) assets |
| March 2014 | DVN / XTEX Merger | DVN / XTEX | DVN / XTEX | $4,200 | DVN / Crosstex merger form ENLC/ENLK |
| February 2014 | Eagleford Acreage/Production/Infra. | DVN | GeoSouthern | $6,000 | DVN acquires Eagleford positionfrom Geosouthern (82k acres, 53mboe/d) |
| **Total** | | | | **$15,200** | |

*Source: Company data, Evercore ISI Research*

**Valuation adjustments necessary.** Removing DVN's midstream component and "adjusting" the EV, the remaining E&P "entity" trades 9.2x and 5.3x EV/EBITDA in 2015/16, a significant discount to the group (consensus) trading at 7.7x.

## Figure 103. DVN Adjusted EV & EBITDA Multiples

| Enterprise Value & Adjusted Enterprise Value | |
|---|---|
| Share Price | $65 22 |
| Diluted Shares | 410 |
| Market Cap | $26,740 |
| Cash | $1,858 |
| Debt | $11,749 |
| Net Debt | $9,891 |
| Minority Interest | $4,592 |
| **Enterprise Value** | **$41,223** |
| Adjustments: | |
| ENLC | $3,883 |
| ENLK | $3,145 |
| PV Hedges | $1,071 |
| Less non-resource Enlink debt | $2,384 |
| Less Minority Interest | $4,592 |
| **Total Adjustments** | **$15,074** |
| **Adjusted Enterprise Value** | **$26,149** |

| EBITDA & Adjusted EBITDA | 2015E | 2016E |
|---|---|---|
| EBITDA Consensus | $5,016 | $5,041 |
| Enterprise Value | $41,223 | $41,223 |
| **EV/EBITDA** | **8.2x** | **8.2x** |
| | **2015E** | **2016E** |
| EBITDA EVR ISI Unhedged | $3,751 | $5,913 |
| Less: Midstream EBITDA | ($900) | ($945) |
| Adjusted EBITDA | $2,851 | $4,968 |
| Adjusted Enterprise Value | $26,149 | $26,149 |
| **Adjusted EV/EBITDA** | **9.2x** | **5.3x** |

*Note: PV of hedge position on EVR ISI base case commodity price forecast.*
*Source: Company data, Evercore ISI Research*

## Figure 104. DVN NAV Summary

**Net Asset Value**

[illegible]

| | Risked Res (mmboe) | Price Deck: 1. ISI Value | $/Boe | $/Share | $/Acre | NYMEX Strip Value | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP US | 741 | $8,098 | $10.93 | $19.75 | NA | $6,126 | $14.94 |
| PDP Canada | 160 | $2,115 | $13.22 | $5.16 | | $2,115 | $5.16 |
| Total | 741 | $10,214 | $13.78 | $24.91 | NA | $8,241 | $20.10 |
| **PUD, Probables, Possibles** | | | | | | | |
| Barnett | 187 | $0 | NA | $0.00 | $0 | $0 | $0 |
| Cana | 2,078 | $2,951 | $0.95 | $5.49 | $9,504 | $1,564 | $3.81 |
| Meramec | 541 | $635 | $0.86 | $1.53 | $7,952 | $334 | $0.81 |
| Haynesville | 234 | $0 | NA | $0.00 | $0 | $0 | $0.00 |
| Horn River | 141 | $0 | NA | $0.00 | $0 | $0 | $0.00 |
| Eagle Ford (Lavaca) | 141 | $414 | $0.34 | $1.01 | $12,931 | $211 | $0.52 |
| Eagle Ford (DeWitt) | 503 | $2,099 | $0.34 | $5.12 | $41,152 | $1,307 | $3.19 |
| Mississippi Lime | 193 | $149 | $0.75 | $0.36 | $725 | $31 | $0.07 |
| Avalon | 165 | $619 | $0.25 | $1.51 | $7,732 | $385 | $0.94 |
| Bone Spring | 1,556 | $7,489 | $0.21 | $18.27 | $26,279 | $5,478 | $13.36 |
| Wolfberry | 55 | $279 | $0.23 | $0.68 | $1,747 | $177 | $0.43 |
| Wolfcamp (Delaware Basin) | 177 | $747 | $0.24 | $1.82 | $7,471 | $525 | $1.28 |
| Wolfcamp (Midland Basin) | 228 | $16 | $12.45 | $0.04 | $182 | ($309) | ($0.75) |
| Rockies Oil | 210 | $873 | $0.24 | $2.13 | $3,881 | $545 | $1.33 |
| Total | 6,519 | $15,970 | $2.45 | $38.96 | $8,525 | $10,349 | $25.00 |
| **Oil Sands/Heavy** | | | | | | | |
| Jackfish | | $3,230 | | $7.88 | | $2,613 | $6.37 |
| Pike | | $1,048 | | $2.56 | | $623 | $1.52 |
| Total | | $4,278 | NA | $10 | | $3,236 | $8 |
| **Midstream** | | | | | | | |
| ENLC | | $3,883 | | $9.47 | | $3,883 | $9.47 |
| ENLK | | $3,145 | | $7.67 | | $3,145 | $7.67 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| 1Q 2015 Cash | | $1,858 | | $4.53 | | 1,858.0 | $4.53 |
| 1Q 2015 Debt | | ($11,749) | | ($28.66) | | (11,749.0) | ($28.66) |
| Enlink Net debt (non-recourse) | | $2,384 | | | | 2384 | |
| PV Hedges | | $1,071 | | $2.61 | | 1,070.6 | $2.61 |
| Total | | ($6,436) | | ($22) | | ($6,436) | ($22) |
| **Net Equity Value** | | $31,956 | | $76 | | $22,318 | $54 |

[illegible]

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | 620,000 | 80% | 496,000 | 40 | 6,255 | $2,800 | 369 | 406 | 14.5% |
| Cana | 280,000 | 80% | 224,000 | 80 | 2,700 | $7,200 | 1,600 | 1,458 | 37.9% |
| Meramec | 80,000 | 75% | 60,000 | 80 | 738 | $8,800 | 1,508 | 1,375 | 44.8% |
| Haynesvill | 580,000 | 80% | 464,000 | 80 | 5,748 | $7,000 | 1,500 | 1,578 | 0.0% |
| Horn River | 178,000 | 50% | 89,000 | 40 | 2,211 | $7,500 | 1,417 | 1,264 | 0.0% |
| Eagle Ford | 32,000 | 85% | 27,200 | 40 | 680 | $7,600 | 933 | 562 | 91.1% |
| Eagle Ford | 51,000 | 85% | 43,350 | 60 | 723 | $9,500 | 1,508 | 948 | 79.2% |
| Mississipp | 200,000 | 50% | 100,000 | 160 | 375 | $3,200 | 573 | 344 | 59.2% |
| Avalon | 80,000 | 75% | 60,000 | 120 | 422 | $6,000 | 735 | 442 | 75.0% |
| Bone Sprin | 285,000 | 80% | 228,000 | 80 | 3,567 | $6,525 | 1,900 | 633 | 75.2% |
| Wolfberry | 160,000 | 45% | 72,000 | 80 | 720 | $1,400 | 196 | 132 | 89.4% |
| Wolfcamp | 100,000 | 50% | 50,000 | 160 | 301 | $6,000 | 963 | 748 | 68.1% |
| Wolfcamp | 100,000 | 55% | 55,000 | 60 | 926 | $6,000 | 960 | 454 | 79.3% |
| Rockies Oi | 225,000 | 85% | 191,250 | 160 | 1,192 | $8,000 | 775 | 553 | 100.0% |
| Total | 2,871,000 | | 2,169,800 | | 29,435 | $6,123 | 1,305 | 738 | |

| [illegible] | Year 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Barnett | 0.0 | 1.5 | 1.5 | 1.5 |
| Cana | 8.5 | 10.0 | 12.0 | 12.0 |
| Meramec | 3.0 | 3.5 | 5.5 | 7.5 |
| Haynesvill | 0.5 | 0.0 | 1.0 | 1.0 |
| Horn River | 0.5 | 0.0 | 1.0 | 1.0 |
| Eagle Ford (L | 1.0 | 1.5 | 2.5 | 4.5 |
| Eagle Ford (D | 10.0 | 12.0 | 15.0 | 15.0 |
| Mississippi L | 2.0 | 0.5 | 0.5 | 0.5 |
| Avalon | 2.0 | 3.5 | 6.5 | 7.5 |
| Bone Spring | 10.0 | 13.0 | 20.0 | 22.0 |
| Wolfberry | 1.0 | 2.0 | 3.0 | 3.0 |
| Wolfcamp (Del | 1.0 | 3.5 | 4.5 | 5.5 |
| Wolfcamp (Mid | 1.0 | 1.0 | 2.0 | 3.0 |
| Rockies Oil | 2.5 | 3.0 | 3.0 | 4.0 |
| Total | 41.5 | 53.0 | 76.0 | 87.0 |

| [illegible] | Year 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Barnett | 0.0 | 32.5 | 32.5 | 32.5 |
| Cana | 75.8 | 93.8 | 112.8 | 112.8 |
| Meramec | 10.6 | 11.2 | 19.6 | 26.3 |
| Haynesvill | 0.0 | 0.0 | 16.8 | 16.5 |
| Horn River | 0.0 | 0.0 | 5.1 | 5.1 |
| Eagle Ford (L | 5.2 | 6.2 | 10.4 | 20.9 |
| Eagle Ford (D | 91.3 | 112.9 | 145.5 | 150.0 |
| Mississippi L | 36.5 | 37.2 | 38.0 | 35.8 |
| Avalon | 15.5 | 29.2 | 51.2 | 75.5 |
| Bone Spring | 86.4 | 112.3 | 172.8 | 190.0 |
| Wolfberry | 25.3 | 50.6 | 75.8 | 75.8 |
| Wolfcamp (Del | 7.8 | 23.5 | 31.3 | 39.1 |
| Wolfcamp (Mid | 17.4 | 17.4 | 34.6 | 52.2 |
| Rockies Oil | 12.8 | 12.7 | 20.5 | 25.1 |
| Total | 395 | 538 | 769 | 903 |

[illegible]

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chooses Deck 1. ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $59.21 | $2.91 | $58.90 | $2.95 | $85.00 | $4.25 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.00 | $3.37 | $85.00 | $4.25 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $85.00 | $4.25 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $85.00 | $4.25 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $85.00 | $4.25 | $79.00 | $4.00 |

| Inflation Outlook | |
|---|---|
| Production Costs | 0.0% |
| Service/Drilling Costs | 3.0% |
| Commodity Price | 3.0% |

| Financial | |
|---|---|
| Discount Rate | 10.0% |
| Depreciation Rate | 80.0% |
| Shares Outstanding (MM) | 410.0 |

*Source: Company data, Evercore ISI Research*

**Our $76/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV builds from the base of 2014 proved reserves where we assign PDP value for the US onshore and Canada assets. We provide upside for major development areas of DVN's onshore portfolio at the appropriate development schedule. Further we assign upside value associated with SAGD oil sands developments at Jackfish & Pike. Finally we value DVN's stake in ENLC/ENLK at market implied value (no discount).

| | | |
|---|---|---|
| **Base Case** | $76/shr NAV at $79/bbl & $4/mmbtu long term | Implies 7.3x 2016e EV/DACF on our commodity deck |
| **Upside Case** | $96/shr NAV at $85/bbl & $4/mmbtu long term | Implies 9.1x 2016e EV/DACF on our commodity deck |

**Risks.** Beyond the commodity, the most significant upside and downside risk at DVN is performance of the core Eagle Ford and Permian asset. How DVN manages the Eagle Ford inventory and positions itself to expand activity in the Delaware basin will be key for the stock. Further, DVN is exposed to risk associated with heavy oil from Canada and the potential for a royalty review by the incoming provincial government.

# EnCana Corp.

We are initiating coverage of Encana Corp. with a Hold rating and $18 /shr price target.

**New EnCana – Still Finding its Way.** New management has had a busy first 24 months at ECA. The portfolio required a significant overhaul as previous management had been slow to react to a rapidly changing North American market dynamic. While the Athlon acquisition (announced Sept/14) is viewed by the market as ill-timed considering the decline in commodity price that followed, we view the move as consistent with accelerating management's strategy of transitioning ECA to a company that can deliver growth at improving returns. While management should be judged for past decision making, we attempt to evaluate the go forward from today. The Permian is a solid core asset from which we expect ECA to deliver leading oil growth. The asset continues to improve and our bias is that operationally ECA can deliver its targets from here. As for the stock, it is amongst the most levered to the commodity cycle of our large-cap coverage universe particularly oil weighted producers. Too many unknowns circling for us, but we look to revisit view as our confidence in the outlook and the sustainability of the new ECA portfolio improves.

**2Q likely the trough quarter.** A number of moving parts (namely seasonality at Deep Panuke, and the call premium associated with the retirement of senior notes) will see ECA's cash flow negatively impacted in 2Q. Notwithstanding operational execution, the market is focused on a guided $1.4-1.6 Bn operating cash flow (at $50/bbl and $3/mmbtu gas). We feel the market is too focused today on the current year debt to EBITDA. A roll off of hedges (ECA is effectively unhedged in 2016e) and the potential for continued pressure on commodity price does highlight the risk scenario for ECA.

**Look for further transactions.** With capital focused on 4 core plays (Permian, Eagle Ford, Duvernay, Montney) look for ECA to look for other potential divestitures. The Haynesville, San Juan basin, and DJ assets have all been discussed as potential targets (*Bloomberg 4/20/15, Benzinga 4/15/2015, Fool.ca 5/1/2105)*. We think the stock reacts positively to any transaction of ~$1 Bn+ in size at least initially due to the lifting of some of the risk surrounding the 2016 outlook. While the balance sheet could use support, the question will undeniably return if ECA will again look to the acquisition market. The Eagle Ford is an asset short on inventory and could use support if the asset is intended to be a true growth contributor. Add ECA to the list of large-cap E&Ps that could use more inventory in the Eagle Ford.

**Sustainability a question.** The Canadian asset base remains levered to both AECO natural gas and Alberta liquids pricing (traditionally better than Mt. Belvieu, but under comparable pressure today). Importantly, both key plays are supported by joint ventures which help offset near-term drilling costs. While these carried interests are expected to be maintained into 2016, we assume a roll off of this external capital starting in 2017. While lower activity levels will extend the duration of the carry, sustainability will be an increasing market focus (particularly at lower oil price) as all else equal $0.5-0.75 Bn of capital will be required to keep activity flat with current levels post the exhaustion of the JV carried interests.

## Figure 105. ECA Transactions – A Busy 24 Months

ECA Transactions

| Date | Description | Buyer | Seller | Value ($MM's) | Comments |
|---|---|---|---|---|---|
| December 2014 | Midstream Assets (Montney) | Veresen/KKR | ECA | C$412 | Gathering & transportation assets |
| October 2014 | Clearwater | Ember | ECA | C$605 | 1.2mm acres, 6,800 wells 180mmcfe/d |
| September 2014 | Athlon Acquisition | ECA | Athlon | $7,100 | ECA paid $5.93bn, and assumed $1.15bn of debt; 140k acres (Permian Basin) 30mboe/d |
| Summer 2014 | PrairieSky | Market | ECA | $2,600 | Secondary of 70.2mm shares for $2.6bn |
| June 2014 | Eagleford acreage/prodcution | ECA | FCX | $3,100 | Acquired 45.5k acres Eagleford acreage and production (Karnes/Wilson/Atacosa) 53 mboe/d |
| June 2014 | Bighorn assets | Jupiter Res. | ECA | $1,800 | ECA sold 360k acres to Apollo affiliate; 1.1tcfe 1P, 230 MMcf/d, & infrastructure |
| May 2014 | PrairieSky | Market | ECA | $1,670 | IPO of 59.8mm shares for $1.67bn |
| May 2014 | Jonah assets | TPG Capital | ECA | $1,600 | ECA sold 24k acres to TPG 23mboe/d; 1,500 wells, and 100k undeveloped acres |
| **Total** | | | | **$18,887** | |

*Source: Company data, Evercore ISI Research*

## Figure 106. Consensus Reflects In-line Valuation – With More Significant Oil Growth

| | Capitalization | | | Production | | Production Growth | | EBITDA | | EV/NTM EBITDA | | EV/Mboe/d | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Large Cap | Price | Market Cap | EV | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| APA | $62.17 | $23,433 | $37,676 | 557 | 524 | -14% | -6% | $4,399 | $5,428 | 8.6x | 6.9x | $85,643 | $69,405 |
| APC | $83.56 | $42,440 | $59,524 | 836 | 828 | 0% | -1% | $4,952 | $6,722 | 12.0x | 8.9x | $120,207 | $88,555 |
| CHK | $14.57 | $9,668 | $21,969 | 650 | 627 | -8% | -3% | $2,600 | $2,602 | 8.4x | 8.4x | $84,482 | $84,414 |
| DVN | $64.78 | $26,625 | $39,508 | 673 | 679 | 0% | 1% | $5,071 | $4,945 | 7.8x | 8.0x | $77,902 | $79,898 |
| EOG | $90.26 | $49,537 | $53,635 | 577 | 616 | -3% | 7% | $4,456 | $5,941 | 12.0x | 9.0x | $120,364 | $90,285 |
| MRO | $27.33 | $18,448 | $23,716 | 431 | 443 | -4% | 3% | $2,438 | $3,516 | 9.7x | 6.7x | $97,263 | $67,461 |
| NBL | $44.23 | $17,117 | $20,173 | 321 | 374 | 8% | 16% | $2,553 | $3,103 | 7.9x | 6.5x | $79,007 | $65,008 |
| **Mean** | | | | **578** | **584** | **-3%** | **2%** | | | **9.5x** | **7.8x** | **$94,981** | **$77,861** |
| **Median** | | | | **577** | **616** | **-3%** | **1%** | | | **8.6x** | **8.0x** | **$85,643** | **$79,898** |
| **ECA** | **$15.76** | **$13,253** | **$18,923** | **420** | **438** | **-4%** | **4%** | **$2,057** | **$2,751** | **9.2x** | **6.9x** | **$91,994** | **$68,780** |

| | Production | | Production Growth | |
|---|---|---|---|---|
| Crude Production | 2015 | 2016 | 2015 | 2016 |
| APA | 299 | 287 | -7% | -4% |
| APC | 295 | 261 | 3% | -12% |
| CHK | 118 | 114 | 2% | -4% |
| DVN | 271 | 276 | 26% | 2% |
| EOG | 284 | 307 | -2% | 8% |
| MRO | 271 | 272 | -2% | 0% |
| NBL | 112 | 136 | 8% | 22% |
| **Mean** | **236** | **236** | **4%** | **2%** |
| **Median** | **271** | **272** | **2%** | **0%** |
| **ECA** | **95** | **130** | **9%** | **38%** |

*Source: Factset, Evercore ISI Research*



APC-01322529

**Valuation Reset.** The market applies an in-line multiple on 2015e EV/EBITDA, and $92 mboe/d on production. This despite better than group production and EBITDA growth. ECA receives a bigger discount on 2016 with a full turn discount on EV/EBITDA and ~$10 mboe/d discount on EV to production, yet we see ECA growing crude production >20% higher than the group.Current valuation is likely reflecting concerning surrounding leverage and funding a comparable program in 2016. For this reason, a $1-1.5 Bn divestiture of non-core assets could lift these concerns and serve as a near-term catalyst for the shares.

**Figure 107. ECA production by play & Permian potential**

| | 1Q15 | 2Q15 | 3Q15 | 4Q15 | 2015 | 1Q16 | 2Q16 | 3Q16 | 4Q16 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Permian** | | | | | | | | | | |
| Growth Production | | 14 | 21 | 26 | 20 | 38 | 53 | 64 | 73 | 57 |
| Base Production | 32 | 30 | 28 | 27 | 29 | 25 | 23 | 22 | 21 | 23 |
| Total (Mboe/d) | 32 | 45 | 49 | 52 | 45 | 63 | 76 | 86 | 94 | 80 |
| **Eagleford** | | | | | | | | | | |
| Growth Production | | 12 | 17 | 21 | 17 | 24 | 24 | 25 | 26 | 25 |
| Base Production | 42 | 39 | 37 | 35 | 38 | 32 | 30 | 29 | 27 | 30 |
| Total (Mboe/d) | 42 | 51 | 54 | 56 | 51 | 56 | 55 | 54 | 53 | 54 |
| **Duvernay** | | | | | | | | | | |
| Growth Production | | 5 | 6 | 8 | 6 | 9 | 11 | 11 | 12 | 11 |
| Base Production | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 4 |
| Total (Mboe/d) | 5 | 10 | 11 | 12 | 10 | 14 | 14 | 15 | 16 | 15 |
| **Montney** | | | | | | | | | | |
| Growth Production | | 12 | 17 | 22 | 17 | 31 | 41 | 49 | 56 | 44 |
| Base Production | 143 | 134 | 126 | 118 | 130 | 110 | 103 | 97 | 91 | 100 |
| Total (Mboe/d) | 143 | 146 | 143 | 139 | 143 | 141 | 144 | 146 | 146 | 144 |
| **Total "Growth" Play Production** | **223** | **252** | **257** | **260** | **248** | **274** | **290** | **300** | **309** | **293** |
| Remaining ECA Production | 206 | 195 | 182 | 171 | 189 | 160 | 150 | 141 | 132 | 146 |
| **Total ISI NAV Modeled Production** | **430** | **447** | **439** | **431** | **437** | **434** | **440** | **441** | **441** | **439** |
| **Total Production Consensus** | **430** | **414** | **410** | **415** | **417** | **417** | **417** | **421** | **430** | **421** |
| Difference | | 33 | 29 | 16 | 26 | 17 | 23 | 20 | 12 | 18 |

*Source: Company data, Evercore ISI Research*

## Figure 108. ECA NAV Summary

**Net Asset Value**

**Valuation Summary**

| | Risked Res. (mmboe) | Price Deck: 1. ISI Value ($MM) | $/Boe | $/Share | $/Acre | NYMEX Strip Value ($MM) | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP Canada[1] | 420 | $3,680 | $8.76 | $4.38 | | $3,044 | $3.62 |
| PDP USA | 433 | $3,691 | $8.52 | $4.39 | | $2,928 | $3.48 |
| Total | 853 | $7,371 | $8.64 | $8.78 | | $5,972 | $7.10 |
| **Core Assets (PUD/PROB/POS $)** | | | | | | | |
| Permian[2] | 958 | $4,964 | $5.18 | $5.90 | $18,118 | $3,334 | $3.96 |
| Duvernay | 539 | $1,416 | $2.63 | $1.68 | $5,663 | $779 | $0.93 |
| Eagle Ford | 105 | $636 | $6.06 | $0.76 | $13,996 | $457 | $0.54 |
| San Juan Basin | 303 | $1,182 | $3.90 | $1.41 | $6,494 | $790 | $0.94 |
| Tuscaloosa Marine Shale | 94 | $294 | $3.11 | $0.35 | $1,469 | $137 | $0.16 |
| Niobrara | 89 | $363 | $4.08 | $0.43 | $8,972 | $237 | $0.28 |
| Cutbank Ridge (Montney) | 336 | $448 | $1.33 | $0.53 | $1,305 | $336 | $0.40 |
| Cutbank Ridge (Montney-JV) | 1,807 | $1,371 | $0.76 | $1.63 | $5,079 | $842 | $1.00 |
| Total | 4,232 | $10,671 | $2.52 | $12.68 | | $6,914 | $8.22 |
| **Other Assets (PUD/PROB/POS $)** | | | | | | | |
| Deep Panuke | | $400 | NA | $0.48 | | $400 | $0.48 |
| **Core Assets (PUD/PROB/POS $)** | | | | | | | |
| Haynesville | 0 | $1,000 | NA | $1.19 | $2,331 | $1,000 | $1.19 |
| Horn River | 747 | $96 | $0.13 | $0.12 | $411 | ($134) | ($0.16) |
| Peace River Arch | 215 | NM | NM | NM | NM | NM | NM |
| CBM | 0 | $0 | NA | $0.00 | NM | $0 | $0.00 |
| Mississippi Lime | NM | $0 | NA | $0.00 | NM | $0 | $0.00 |
| Eaglebine | NM | $0 | NA | $0.00 | NM | $0 | $0.00 |
| Collingwood (Utica) | NM | $0 | NA | $0.00 | NM | $0 | $0.00 |
| Piceance | NM | $0 | NA | $0.00 | NM | $0 | $0.00 |
| Total | 962 | $1,096 | $0.13 | $1.31 | | $866 | $1.03 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| 2Q 2015 Cash | | 254.5 | | $0.30 | | 255.2 | $0.30 |
| 2Q 2015 Debt | | (5,925.0) | | ($7.05) | | (5,925.0) | ($7.05) |
| PV of Cutbank JV Carry | | $559 | | $0.66 | | $559 | $0.66 |
| PV of Duvernay JV Carry | | $403 | | $0.48 | | $403 | $0.48 |
| Total | | ($4,709) | | ($5.60) | | ($4,708) | ($5.60) |
| **Net Equity Value** | | $14,632 | | $18 | | $9,444 | $11 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| Permian | 274,000 | 65% | 177,330 | 52 | 3,375 | $4,783 | 556 | 503 | 81% |
| Duvernay | 250,000 | 65% | 162,500 | 120 | 1,345 | $11,000 | 1,463 | 1,083 | 85% |
| Eagle Ford | 45,500 | 100% | 45,500 | 55 | 300 | $6,800 | 767 | 664 | 85% |
| San Juan F | 182,000 | 60% | 109,200 | 120 | 715 | $4,400 | 738 | 564 | 85% |
| Tuscaloosa | 200,000 | 70% | 140,000 | 100 | 1,400 | $13,000 | 1,080 | 758 | 90% |
| Niobrara | 52,000 | 80% | 41,600 | 140 | 297 | $3,800 | 606 | 391 | 62% |
| Cutbank R | 341,060 | 25% | 85,265 | 100 | 853 | $7,500 | 2,100 | 1,859 | 5% |
| Cutbank R | 269,940 | 75% | 202,455 | 160 | 1,249 | $7,000 | 2,100 | 1,859 | 5% |
| Haynesville | 425,000 | 45% | 153,050 | 107 | 1,588 | $8,500 | 3,000 | 1,596 | 2% |
| Horn River | 239,500 | 5% | 11,975 | 40 | 229 | $16,000 | 3,333 | 3,628 | 0% |
| Peace Rive | 435,000 | 10% | 43,500 | 120 | 363 | $9,000 | 1,880 | 1,380 | 20% |
| Total | 2,719,000 | | 1,232,245 | | 11,813 | | | | |

| Gross Rig Program - By Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Permian | | | | | |
| Wolfberry | | 4.0 | 4.0 | 4.0 | 4.0 |
| Midland Martin | | 6.0 | 7.0 | 10.0 | 12.0 |
| Howard | | 2.0 | 3.0 | 5.0 | 7.0 |
| Glasscock | | 1.0 | 2.0 | 3.0 | 3.0 |
| Duvernay | | 3.0 | 3.0 | 5.0 | 7.0 |
| Eagle Ford | | 3.0 | 3.0 | 3.0 | 3.0 |
| San Juan Basin | | 1.0 | 2.0 | 3.0 | 5.0 |
| Tuscaloosa Marine Shale | | 0.0 | 1.0 | 1.0 | 1.0 |
| Niobrara | | 1.0 | 3.0 | 5.0 | 5.0 |
| Cutbank Ridge (Montney) | | 0.5 | 1.0 | 1.0 | 1.0 |
| Cutbank Ridge (Montney-JV) | | 3.0 | 4.5 | 6.0 | 7.0 |
| Haynesville | | 0.0 | 0.0 | 0.0 | 0.0 |
| Horn River | | 0.0 | 0.0 | 1.0 | 1.0 |
| Peace River Arch | | 0.0 | 0.0 | 1.0 | 1.0 |
| Total | | 22.5 | 33.0 | 47.0 | 57.0 |

| Net Wells by Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Permian | | | | | |
| Wolfberry | | 93 | 96 | 99 | 102 |
| Midland Martin | | 55 | 91 | 132 | 156 |
| Howard | | 24 | 37 | 61 | 85 |
| Glasscock | | 12 | 24 | 37 | 30 |
| Duvernay | | 13 | 14 | 24 | 35 |
| Eagle Ford | | 52 | 60 | 62 | 13 |
| San Juan Basin | | 13 | 26 | 39 | 56 |
| Tuscaloosa Marine Shale | | 5 | 8 | 9 | 9 |
| Niobrara | | 12 | 35 | 38 | 58 |
| Cutbank Ridge (Montney) | | 5 | 12 | 12 | 12 |
| Cutbank Ridge (Montney-JV) | | 19 | 39 | 46 | 67 |
| Haynesville | | 0 | 0 | 0 | 0 |
| Horn River | | 0 | 0 | 10 | 15 |
| Peace River Arch | | 0 | 0 | 12 | 18 |
| Total | | 321 | 444 | 593 | 693 |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Choosen Deck 1. ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $59.21 | $2.91 | $56.90 | $2.96 | $80.00 | $4.00 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.78 | $3.36 | $80.00 | $4.00 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | |
|---|---|
| Production Costs | 0.0% |
| Service/Drilling Costs | 0.0% |
| Commodity Price | 0.0% |

| Financial | |
|---|---|
| Discount Rate | 10.0% |
| Depreciation Rate | 50.0% |
| Shares Outstanding (MM) | 841.5 |

*Source: Company data, Evercore ISI Research*

**Our $18/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV considers year end 2014 proved developed reserves in the US & Canada, and credits the upside from ECAs development portfolio across major projects. We attempt to match activity levels to those envisioned at the appropriate commodity price. We assign a PV credit for ECA's remaining joint venture drilling carries, which offset development cost in 2 key plays.

| | | |
|---|---|---|
| **Base Case** | $18/shr NAV at $79/bbl & $4/mmbtu long term commodity price | Implies a 7.7x 2016e EV/DACF on our commodity deck |
| **Upside Case** | $25/shr NAV at $85/bbl & $4.25/mmbtu long-term commodity price. | Implies a 10.0x 2016e EV/DACF on our commodity deck |

**Risks.** The primary risk for ECA would be a continued trough in the commodity and downward pressure on 2016 which would slow cash flow growth associated with development of the Permian / Eagle Ford and highlight the levered nature of balance sheet. Upside risks would be from a mix of a faster than envisioned recovery in commodity price (particularly

AECO natural gas) and performance from the underlying asset base which would see cash flow significantly outgrow balance sheet concerns.

# Marathon Oil Corp.

We are initiating coverage of Marathon Oil Corp. (MRO) with a Hold rating and $30/shr price target.

**MRO finding Its way amongst E&P independents.** Four years removed from the spin of refining (Marathon Petroleum Corp) and MRO's emergence as a pure-play E&P, the new MRO is finding its place amongst the large-cap E&P peers. The strategy at MRO, particularly since the arrival of CEO Tillman has been relatively straightforward. Reduce capital flowing to non-core or low return (where risk has been historically mispriced) assets within the portfolio, opportunistically divest assets to support the re-investment program in the core, and focus capital on the highest return and visibility assets within the portfolio (US unconventionals). As a result, the MRO story is significantly streamlined and the go forward outlook is almost uniquely levered to the US onshore and the ability to execute the resource opportunity in the Eagle Ford, Oklahoma (Anadarko basin), and the Bakken. MRO is doing the 'right things' as it transitions to a competitor for shareholder capital in the US unconventional levered peer group. MRO enjoys a size and scope (and quality) bias to attract a segment of energy investors looking for leverage to both the commodity and the US unconventional thematic on a risk adjusted basis.

**Our Hold rating surrounds sustainability – and we question if the market can re-rate the US onshore story from here.** Most significantly, the 2015 program will see MRO pullback on activity and lean on its balance sheet ($1.1 Bn of cash on hand at 1Q15) to fund the 2015 program. Cash on hand was supported by MRO's well timed exit from Norway in 2014. We would note a further $500 mm non-core asset divestiture program has been discussed (press reports suggest this could include East Africa, Kurdistan, amongst other assets) which would continue the cycle of funding the US onshore capital outspend with divestiture proceeds into 2016. MRO has discussed the ability to fund broadly the same capital program in 2016 ($3.2-3.3 Bn) and maintain flat (exit to exit) overall production from the US onshore portfolio. Our expectation is that without a significant improvement in commodity price, MRO's growth would likely lag that of the peer group, particularly within core unconventional plays. As with much of the group, the market is anticipating higher 2016 cash flows and in the case of MRO our view is that this leverage is predominantly commodity (less so underlying operating efficiency) driven. The key bull case for the stock is a re-rating based on the execution on the US unconventional portfolio narrowing the gap between MRO and pure-play peers with acreage within the Bakken, Eagle Ford, or Anadarko basins. Our struggle is if this narrowing can occur in light of the fact that activity is being rationed across this portfolio (7 Eagle Ford, 2 Oklahoma, 1 Bakken rigs running in 2H15). Oklahoma (Anadarko) is one area where we are more constructive and looking for leverage and MRO has heard the market's desire for more activity and a consistent application of capital.

**Oklahoma should add a new growth driver for the US onshore portfolio – but it is still early.** We think Oklahoma (SCOOP/STACK) will compete for the first dollar of additional capital with the Eagle Ford and will likely continue to attract more capital even if the commodity market remains under pressure. MRO's product mix has understandably been dominated by the Eagle Ford growing to ~50% of the onshore. We expect over the coming 12-24 months, MRO will need to diversify away from the Eagle Ford for US onshore growth. While activity has been curtailed to 1 rig in the Bakken, the Mid-Continent (Oklahoma) has received increased capital even as aggregate capital spend is curtailed. The STACK/SCOOP provides the opportunity to extend the resource life in the US onshore and pick up growth as the Eagle Ford reaches plateau and ultimately declines.

**Figure 109. US Onshore Basin Mix**




*Source: Company data, Evercore ISI Research*

**Figure 110. US Onshore Basin Mix**




*Source: Company data, Evercore ISI Research*

**MRO's shift to the US onshore and corresponding capex changes.** Production from the US has shifted dramatically moving from 38% just two years prior, to now >60%, driven almost exclusively by volume growth from the Eagle Ford. However, a more subtle change has occurred at MRO consistent with the operational focus of onshore focused E&Ps, which includes a shift away from a larger more hierarchical business model (functional structure across assets) to an unconventional development model which relies on a decentralized approach where the functional model is superseded by a play or basin level management approach. MRO today is significantly leaner and more focused organization. Corporate expense has been reduced and the total employee count stands at 2,900 vs. 3,300 at YE14 (a ~15% headcount reduction if foreign nationals are excluded). Management expects this to drive $100 mm of annual G&A savings.

**Figure 111. 1Q13 Production by Region**




*Source: Company data, Evercore ISI Research*

**Figure 112. 1Q15 Production by Region**




*Source: Company data, Evercore ISI Research*

**Figure 113. CapEx by Segment 1Q13**




*Source: Company data, Evercore ISI Research*

**Figure 114. Capex by Segment 1Q15**




*Source: Company data, Evercore ISI Research*

**MRO US only valuation in-line with diversified peers – sustainability the key.** Our MRO US onshore only valuation adjusts the enterprise value to back out International assets, the Gulf of Mexico, and the Oil Sands segment. On a stand alone basis, we see the US onshore portfolio trading below that of peers at 4.7-5.4x 2015e and 3.4-3.9x 2016e EBITDA. While this compressed multiple reflects more of the underlying operating leverage to higher commodity price (our methodology considers $75/bbl WTI in 2016e), it is important to consider that in a commodity outlook closer to that of the forward curve today ($65/bbl WTI) MRO is likely to spend closer to flat levels yoy and production would be flat exit to exit (down modestly yoy) further reducing the leverage our simplified version of the US onshore suggests.

## Figure 115. MRO onshore only implied valuation

| **2014 SECPV10 ($MM's)** | |
|---|---|
| US | $11,915 |
| Canada | $2,280 |
| EG | $1,661 |
| Other Africa | $570 |
| Europe | $131 |

| **Production (w/GoM)** | | |
|---|---|---|
| **US** | **2015a** | **2016e** |
| Crude | 181 | 182 |
| NGLs | 39 | 42 |
| Gas | 353 | 358 |
| **Mboe/d** | **279** | **283** |

| **2014 10-K US Operting Cost Structure** | **$/Boe** |
|---|---|
| **Operating Cost (15% deflation adj.)** | **$11.34** |

| **Onshore-Only Production** | | |
|---|---|---|
| **Onshore Only Production** | **2015e** | **2016e** |
| Crude | 166 | 169 |
| NGLs | 39 | 42 |
| Gas | 341 | 347 |
| **Mboe/d** | **262** | **268** |
| **Pricing** | | |
| Crude | $58.52 | $75 00 |
| NGL Differential | 60% | 60% |
| Gas | $2.89 | $3 25 |
| **Revenue Build** | | |
| Revenue | $4,017 | $5,207 |
| Oil & Gas Cash Cost | $1,085 | $1,111 |
| **US Onshore EBITDA** | **$2,932** | **$4,096** |

| **Enterprise Value** | |
|---|---|
| Share Price | $27.19 |
| Diluted Shares | 675 |
| Market Cap | $18,353 |
| Cash | $1,126 |
| Debt | $5,326 |
| Net Debt | $4,200 |
| **Enterprise Value** | **$22,553** |

| **Offshore Adjustments** | **NAV** | **Discount Applied** | **Discounted Value** |
|---|---|---|---|
| International PV10 | $4,642 | NA | $4,642 |
| **Less Other International/Non-E&P Assets** | | | |
| Oil Sands | $1,593 | 50% | $796 |
| GoM | $1,164 | 50% | $582 |
| International Exploration | $300 | 50% | $150 |
| EG (Equity Investee) | $1,010 | 50% | $505 |
| **Total Adjustments** | **$8,709** | | **$6,675** |
| **Onshore EV** | **$13,845** | | **$15,878** |

| | **2015e** | **2016e** |
|---|---|---|
| Onshore EBITDA | $2,932 | $4,096 |
| Full NAV Adjusted Onshore EV | $13,845 | $13,845 |
| **Onshore EV/EBITDA on Full NAV** | **4.7x** | **3.4x** |
| Discounted NAV Adjusted Onshore EV | $15,878 | $15,878 |
| **Onshore EV/EBITDA on Discounted NAV** | **5.4x** | **3.9x** |

*Note: Revenue includes assumed differentials between realized vs. benchmark commodity price.*
*Source: Company data, Evercore ISI Research*

## Figure 116. MRO NAV Summary

Net Asset Value

**Valuation Summary**

| | Risked Res. (mmboe) | Value (Price Deck: 1. ISI) | $/Boe (Price Deck: 1. ISI) | $/Share (Price Deck: 1. ISI) | $/Acre (Price Deck: 1. ISI) | Value (NYMEX Strip) | $/Share (NYMEX Strip) |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP US | 458 | $8,747 | $19.10 | $12.96 | | $6,997 | $10.37 |
| 1P Canada | 849 | $1,856 | $2.86 | $2.75 | | ($1,221) | ($1.81) |
| 1P EG | 288 | $1,715 | $5.96 | $2.54 | | $1,372 | $2.03 |
| 1P Other Africa | 243 | $435 | $1.79 | $0.65 | | $362 | $0.54 |
| 1P Europe | 34 | $0 | $0.00 | $0.00 | | $0 | $0.00 |
| Total | 1,670 | $12,754 | $7.64 | $18.89 | | $7,508 | $11.13 |
| **Onshore N.Am: PUD, Probables, Possibles** | | | | | | | |
| EagleFord Oil | 83 | $374 | $4.50 | $0.55 | $20,782 | $208 | $0.31 |
| EagleFord Gas | 248 | $857 | $3.45 | $1.27 | $7,145 | $519 | $0.77 |
| EagleFord Condi | 284 | $902 | $3.42 | $1.34 | $21,471 | $580 | $0.88 |
| Bakken | 832 | $2,820 | $3.39 | $4.18 | $9,098 | $1,737 | $2.58 |
| SCOOP | 631 | $1,740 | $2.76 | $2.58 | $12,431 | $1,276 | $1.89 |
| STACK | 413 | $1,192 | $2.90 | $1.77 | $11,916 | $742 | $1.10 |
| Total | 2,470 | $7,885 | $3.19 | $11.68 | | $5,088 | $7.48 |
| **Oil Sands** | | | | | | | |
| AOSP Upside | 500 | $1,195 | $2.39 | $1.77 | | $1,195 | $1.77 |
| Birchwood | 1,000 | $398 | $0.40 | $0.59 | | $410 | $0.61 |
| **Gulf of Mexico** | | | | | | | |
| Shenandoah | 53 | $738 | $14.80 | $1.09 | | $588 | $0.87 |
| Gunflint | 23 | $428 | $18.51 | $0.63 | | $312 | $0.46 |
| **International** | | | | | | | |
| Kurdistan | 300 | $300 | $1.00 | $0.44 | | $300 | $0.44 |
| **Other Segments** | | | | | | | |
| EG LNG | | $900 | $1.00 | $1.33 | | $900 | $1.33 |
| Alba Plant / AMPCO | | $110 | $1.00 | $0.16 | | $110 | $0.16 |
| **Balance Sheet Adjustments/Other** | | | | | | | |
| 1Q 2015 Cash | | 1,125.0 | | $1.67 | | 1,125.0 | $1.67 |
| 1Q 2015 Debt | | (6,326.0) | | ($7.89) | | (6,326.0) | ($7.89) |
| Total | | ($4,200) | | ($6) | | ($4,200) | ($6) |
| **Net Equity Value** | 8,013 | $20,506 | | $30 | | $12,174 | $18 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mmboe) | % Liq. |
|---|---|---|---|---|---|---|---|---|---|
| EagleFord | 18,000 | 60% | 10,800 | 40 | 320 | $8,100 | 530 | 516 | 84.0% |
| Eagle Ford | 120,000 | 70% | 84,000 | 80 | 900 | $8,100 | 1,000 | 562 | 74.0% |
| EagleFord | 42,000 | 70% | 29,400 | 80 | 390 | $8,200 | 1,575 | 1,234 | 72.0% |
| Bakken | 310,000 | 80% | 248,000 | 128 | 1,613 | $8,500 | 913 | 758 | 90.0% |
| SCOOP | 140,000 | 75% | 105,000 | 160 | 536 | $8,000 | 1,850 | 1,733 | 63.0% |
| STACK | 100,000 | 80% | 80,000 | 100 | 590 | $8,500 | 810 | 860 | 85.0% |

| Gross Rig Program - By Play | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| EagleFord Oil | | 2.0 | 2.0 | 3.0 | 3.0 |
| Eagle Ford Volatile Oil | | 2.0 | 2.0 | 3.0 | 2.0 |
| EagleFord Condi | | 4.0 | 4.0 | 5.0 | 6.0 |
| Bakken | | 1.0 | 2.0 | 4.0 | 6.0 |
| SCOOP | | 1.0 | 2.0 | 8.0 | 8.0 |
| STACK | | 1.0 | 2.0 | 3.0 | 5.0 |
| Total | | 11.0 | 14.0 | 21.0 | 27.0 |

| EagleFord Oil | Year | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| EagleFord Oil | | 33 | 33 | 33 | 30 |
| Eagle Ford Volatile Oil | | 31 | 31 | 31 | 31 |
| EagleFord Condi | | 82 | 62 | 77 | 80 |
| Bakken | | 12 | 25 | 51 | 73 |
| SCOOP | | 5 | 10 | 28 | 27 |
| STACK | | 8 | 17 | 28 | 45 |
| Total | | 151 | 178 | 245 | 330 |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Choosen Deck: 1. ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $58.58 | $2.91 | $57.28 | $2.98 | $80.00 | $4.00 | $58.58 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $80.00 | $4.00 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| Long term | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | |
|---|---|
| Production Costs | 0.0% |
| Service/Drilling Costs | 0.0% |
| Commodity Price | 0.0% |

| Financial | |
|---|---|
| Discount Rate | 10.0% |
| Depreciation Rate | 80.0% |
| Shares Outstanding (MM) | 675.0 |

*Source: Company data, Evercore ISI Research*

**Our $30/shr price target is supported by our Net Asset Value (NAV) model.** Our NAV considers year end 2014 proved developed reserves in the US & full proved reserves from Canada, EG, Europe, and Other Africa. We credit the upside from MROs development portfolio across major projects in the US onshore, Gulf of Mexico, and International. Core to value at MRO is the US onshore and particular assets in the Eagle Ford, Bakken, and Oklahoma.

| | | |
|---|---|---|
| **Base Case** | $30/shr NAV at $79/bbl & $4/mmbtu long term commodity price | Implies a 6.0x 2016e EV/DACF at our commodity deck |
| **Upside Case** | $40/shr NAV at $85/bbl & $4.25/mmbtu long term commodity price | Implies a 7.6x 2016e EV/DACF at our commodity deck |

**Risks.** Beyond the commodity, the key upside and downside risks at MRO are associated with the US onshore portfolio, if performance meets or exceeds our expectations, and how MRO positions itself to expand the portfolio either organically or via acquisitions at the appropriate price.

# Permian Basin

As a legacy producing asset that powered US oil supply into the 1970s, the basin has seen a renaissance with horizontal drilling and completion techniques. This separates the Permian from other unconventional basins where development was limited before horizontal drilling (Eagle Ford, Williston).

Our view: The Permian continues to offer the most significant rate of change on the well level exhibiting continued performance improvements both below ground (targeting # of zones, completion techniques) and above ground as well costs fall and plays move to development. The underlying economics and operating momentum within the basin suggest operators here will be amongst the first to return to growth in 2H15 & 2016 at the right signal.

This dynamic is certainly better understood by investors today than in the past. However, with few plays in the lower 48 of comparable size and scale and potential for near-term (1-2 year) improvement and the importance of the basin for the future direction of US supply growth, we expect the Permian to be of central importance for E&P investors over the next cycle.

Ratings: CXO (Buy), EGN (Buy), PXD (Buy), XEC (Hold).

*Midland Basin Zones*




**Figure 117. Permian Basin Sub-Region Activity Map**




*Source: Wood Mackenzie, Evercore ISI Research*

While horizontal development has been underway in both the Midland and Delaware basin over the past 4-5 years, the broader Permian was contemplating a move to broad based development starting in 2015. By development, we mean a move to more multi-well pads and to the extent relevant, standardized lateral lengths and completion approaches. The pullback in the commodity re-cast envisioned activity levels. The large independents active in the basin have retrenched (horizontal rig count down from 349 to 176) and high graded activity back to what is considered core acreage. Focus has been retaining financial flexibility, managing declines, and positioning the assets for growth in 2016+ at the right commodity price outlook.

The stacked pay nature of the Permian is one of its unique attributes. While vertical development often targeted one or more zones with sufficient resource in place to recover economic quantities, horizontal development has unlocked new resource opportunities as multiple zones have proven prospective.

Our assertion that well performance continues to improve, it is in part related to this multi-zone development. Operators are discovering where in the relevant interval to target a lateral well bore, but also how to specialize fracture stimulation techniques depending on the zone. While 100s of horizontals have been drilling across both the Midland and Delaware basins, the improvements apparent from well results are further related to understanding the stacked pay on a particular operators acreage and what configuration of wells can / will be drilled. For example, a number of operators have drilled horizontal wells targeted the spraberry shale zone in new areas over the past ~6 months. The market is in the process of deciphering the base economics of these wells and further which operators have the acreage to best exploit the opportunity.

The Permian is a beneficiary from its position later in the development queue relative to the Eagle Ford or Bakken. Specifically, operators in these basins have been experimenting with drilling and completion techniques in order to reduce costs / improve performance. While adapting to a different operating environment, Permian operators have been able to watch and borrow these techniques from other basins. For this reason, early development wells in the horizontal plays in the Permian promise to benefit from the latest drilling & completion techniques utilized in other basins as the plays move to development.

**Figure 118. Permian Basin Oil Production**




*Source: EIA, Evercore ISI Research*



APC-01322537

**Figure 119. Permian Basin HZ Rig Count**




*Source: Baker Hughes, Evercore ISI Research*

**Figure 120. Production Additions Per Rig**




*Source: EIA Drilling Productivity Report, Evercore ISI Research*

**We note some significant differences between how the market looks at well performance and prospectivity between the Midland and Delaware basins.**

- **Midland Basin:** Something we attribute to more historical well penetrations and well performance, investors tend to think of the resource in a more uniform manner. Development in the core of the play has been focused on the Wolfcamp A/B and due to the basin centered model, investors are focused on the core of the play within this depositional model and where the resource thins around the fringes. Highgrading of activity in the Midland in 2015 has seen well productivity improve as operators move to the core. We would note recent well results, particularly in the North have consistently trended towards the 1,000 mboe type curve.

- **Delaware Basin:** In many ways, the development of the basin has been 6-18 months behind that of the Midland. The Delaware has been hampered by its more remote nature and infrastructure constraints that likely slowed development from what would otherwise been achieved into the peak of the cycle. While benefitting from less well control, the benefit of the Delaware basin has been its significant OOIP (oil in place) and the potential for stacked lateral development. Further, the significant aerial extend of the play has meant that operators have seen significant changes in the performance of wells in a particular zone depending on location. Also, as outlined below, initial results suggest lower oil mix in the Delaware basin which has been offset by higher initial production rates which bolster economics.

Finally, we would note, the upstream is a dynamic industry and significant opportunity to improve recoveries exists (initial well results imply between 7-12% recovery of OOIP) as time progresses. Longer horizontals, and bigger fracture stimulation stages provide the upside here and we expect the market to remain focused on the potential as time progresses.

**Figure 121. Northern Midland Basin Cumulative Production**




*Source: Company data, Evercore ISI Research*

**Figure 122. Midland vs. Delaware Basin Zones / Type Wells**

| Midland | EUR | % Oil | Delaware | EUR | % Oil |
|---|---|---|---|---|---|
| Middle Spraberry | 550 - 800 | ~80% | Brushy Canyon | 500 - 600 | ~80% |
| Jo Mill | ~800 | ~80% | Avalon / Leonard | 450 - 850 | ~50% |
| Lower Spraberry | 725 - 1,200 | ~80% | 1st Bone Spring | 300 -500 | ~70% |
| Wolfcamp A | 550 - 1,200 | ~75% | 2nd Bone Spring | 550 - 750 | ~75% |
| Wolfcamp B | 600 - 1,000 | ~75% | 3rd Bone Spring | 300 - 500 | ~85% |
| Wolfcamp C | ~400 | ~75% | Wolfcamp A - D | 400 - 900 | 25-40% |
| Wolfcamp D / Cline | 500 - 800 | ~65% | | | |

*Source: Company data, Evercore ISI Research*

**Figure 123. Permian Plays - Breakeven WTI Price for 10% After Tax IRR**




*Note: half-cycle returns excluding leasehold acquisition and other overhead costs.*
*Source: Company data, Evercore ISI Research*

**Figure 124. Average Lateral Length Comparison**




*Source: Company data, Evercore ISI Research*

**Figure 125. Average Well Cost Comparison**




*Source: Company data, Evercore ISI Research*

## Pioneer Natural Resources

**We are initiating coverage of Pioneer Natural Resources with a Buy rating and $190/shr Price Target.**

**PXD is the 800 lb gorilla of the Midland basin.** The largest footprint in the basin of the independents, the company has been the leader in terms of resource definition and development in the basin. This resource opportunity was captured in the most accretive way possible as a legacy producing area acquired in a much different commodity price environment and envisioned development model (vertical drilling in Spraberry field). PXD estimates it holds ~690k net acres prospective for stacked pay in the basin (9.6 Bn bbls of resources, 20,500 unrisked locations). The resource expansion phase of the cycle, we would argue, ended in 2013 for PXD as the market saw initial well results and started to reflect full risked development into valuation (multiple-expansion). 2014 saw PXD define the development plan, and some of the more significant costs associated with the move to full field development. Importantly, 2014 also saw PXD ramp to a peak horizontal rig count of 16 in the north and delivered volume growth in 2H14. As with many of the peers in the basin, the commodity correction has reset expectations here. While impacted by weather in 1Q, 2015 will see PXD focus activity in the core (wells trending above 1,000 mboe type curve) and set up future growth potential from the Northern Midland basin position. Post the sale of the Eagle Ford midstream assets, the current plan calls for a 2 rig count ramp monthly from mid-year through YE15 with 6 more rigs being added in Northern Midland in the first quarter of 2016, setting the asset up for ~15% production CAGR over the next 3 years.

**Our thesis is that PXD has de-risked much of the operational risk of increased activity from the experiences of 2013/14.** The North Midland asset is significant enough to deliver the operating leverage (unit cost improvement) and improvement in capital efficiency that we look for from the E&Ps. While some of this is already in current valuation, PXD has a mix of the resource base, financial flexibility, and experience set to lead Midland basin growth into the next cycle. Beyond commodity price, upside for the stock will come from the street de-risking the NAV and this will require operational execution and delivering volumes at the envisioned capital efficiency. We note one of the key debates surrounding PXD is the ability to bring costs under control, build scale, and drive down unit costs. We have been looking for an opportunity to recommend the stock as it moves from high resource expectations to actual operational results driving cash flow growth and we think debate surrounding the stock overlayed with the commodity environment provide this opportunity.

**Figure 126. PXD NAV and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Key Positives**

- During 2014, PXD re-adjusted street expectations for many of the realities of what field development would require (gas processing, water handling, sand). Due to the scale of the opportunity set, PXD is facing significant future development cost and logistical challenges to develop the resource opportunity ahead. 2014 showed that PXD could ramp its horizontal rig count in the north which was managed up to a peak of 16 in 2014 (8 in the south). While the capital required for water handling, sand mine expansions, and gas processing all concerned investors (and were ultimately NAV dilutive relative to expectations in mid-2014) from here we believe expectations have reset. Look for PXD to define a scaled back, and as needed, additional capital plan as the decision to increase activity is outlined.

- PXD has highgraded activity and focused back towards core acreage in 2015. Drilling more horizontal wells, more effectively targeted, and at longer lateral lengths. Improving unit capital efficiency at the bottom of the cycle, Wolfcamp A/B & Spraberry hz. well results are broadly trending above 1,000 mboe type curves (vs. our development model assumption of 900 mboe)

- With the sale of the Eagle Ford midstream announced (proceeds of $900mm after tax net to PXD), the plan is for an increase of two horizontal rigs per month from July through December setting the program up for growth in 2016. The benefit of the sale is the financial flexibility to increase activity, ahead of a recovery in commodity price, without significantly impacting the balance sheet.

  - The result of this increased capital, should support modest additional growth by 4Q15 with the production impact primarily driven in 2016

  - PXD has moved exclusively to company owned Pioneer Pumping Services, which provides more flexibility in terms of the timing that provides a flatter completion schedule in 2015 and should support the growth of Midland basin production through 3Q15.

  - A measured ramp in activity should see PXD undertake more targeted drilling (plan on 3 well pads targeting a single zone) which should aid improvements in capital efficiency.

**Figure 127. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

**Figure 128. NAV Sensitivities**




*Source: Company data, Evercore ISI Research*



APC-01322541

- Insulating the downside, PXD has been one of the most aggressive hedgers in our coverage group. The company continues to target >50% hedging on a rolling 3 year basis with swaps and three-way collars
  - PXD hedges realized a ~$20/bbl uplift in 1Q15 and ~90% hedged for the remainder of 2015
  - While less of a concern today, with narrow diffs. Midland-Cushing differential with fixed prices from $(1.04) to $(1.75)/bbl

**Figure 129. Midland Basin Proppant Usage**




*Source: Company data, Evercore ISI Research*

**Figure 130. Well Cost Trends**




*Source: Company data, Evercore ISI Research*

**Figure 131. $ Capex / Foot Drilled**




*Source: Company data, Evercore ISI Research*

**Figure 132. Days Drilling**




*Source: Company data, Evercore ISI Research*

**Investment Concerns / What to Watch for?**

- Our thesis is that as PXD moves to development in 2H15/16 we will see production growth drive cash flow growth with operating leverage. Simply, the move from NAV value to tangible cash flow growth with a tailwind of commodity price should see the stock compress its forward multiple. While production has grown in fits and starts and the pullback in 2H14 was driven by commodity price and further compounded by weather delays, the market will need to see steady delivery of results (production growth at guided capex) to support stock performance. The EV/EBITDA multiple premium PXD trades on means a narrower margin of safety associated with this program for the stock.
- Well cost trends are likely to be closely watched by the street. The struggle at PXD has been the significant gap between 'development' well drilling costs and the implied capex per net wells drilled from the annual budget. Tank batteries are a significant front end capital commitment ($25 mm spread over 60 wells, however early wells will require the entire $800k cost) that is adding capital that will be non-recurring (or much reduced) once the program reaches later stages.

- With the EFS Midstream sale complete, PXD will be exiting 2015 with 18 horizontal rigs running in Northern Midland drilling 3-well pads primarily targeting Wolfcamp B, along with Wolfcamp D and Lower Spraberry.

- The Sinochem JV is currently running a 4 rig program in the southern acreage position. On a flat activity level, it is expected that JV carried capital will roll off by mid-2016 which will see a $350-400mm increase in annualized capex.

- Full field development. PXD outlined a $1+ Bn capital program associated with full field development in the northern Midland in 2014. The key question remains at what point PXD (if ever) would return to this type of plan and start to undertake a more aggressive spend. Our read is that the decision to vertically integrate was due to a concern over bottlenecks in the field and PXD's desire to control the value chain. While water, sand, and gas processing remains key issues for the Midland basin supply chain, PXD is likely able to tread a middle ground in $70-80/bbl commodity price environment.

**Figure 133. Prior PXD Rig Ramp and Production**




*Source: Company data, Evercore ISI Research*

**Figure 134. PXD Rig Ramp**




*Source: Company data, Evercore ISI Research*



APC-01322543

## Figure 135. PXD NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | ISI Price Deck: Value | ISI Price Deck: $/Boe | ISI Price Deck: $/Share | ISI Price Deck: $/Acre | NYMEX Strip: Value | NYMEX Strip: $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| United States | 645 | $7,653 | $11.86 | $51.36 | NA | $6,036 | $40.51 |
| Total | 645 | $7,653 | $12 | $51 | NA | $6,036 | $41 |
| **North America Onshore** | | | | | | | |
| HorizWolfcamp - South (A & B) | 441 | 2,140 | 4.85 | 14.37 | 17,234 | 1,384 | 9.29 |
| HorizWolfcamp - North (A & B) | 2,981 | 16,682 | 5.60 | 111.96 | 25,664 | 11,599 | 77.84 |
| Other Horizons - North (Cline & Spra | 152 | 649 | 4.28 | 4.36 | 999 | 452 | 3.03 |
| Eaglef Ford | 613 | 2,109 | 3.44 | 14.15 | 17,571 | 1,439 | 9.66 |
| Total | 4,187 | $21,580 | $5.15 | $144.83 | $15,367 | $14,873 | $99.82 |
| **Other** | | | | | | | |
| EFS Midstream Sale | | $1,000 | | $6.71 | | $1,000 | $6.71 |
| Total | -- | $1,000 | $-- | $6.71 | | $1,000 | $6.71 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash | | $383 | | $2.57 | | $383.0 | $2.57 |
| Book Value of Debt | | (2,668) | | (17.91) | | (2,668.0) | (17.91) |
| Wolfcamp (Southern) JV Carry (PV) | | 422.0 | | 2.83 | | 422.0 | 2.83 |
| Total | | ($1,863) | | ($12.50) | | ($1,863) | ($12.50) |
| **Net Equity Value** | 4,832 | $28,370 | | $190 | | $20,046 | $135 |
| *Shares Outstanding (MM)* | | | | *149.0* | | | *149.0* |

**Operational Summary and Assumptions**

| Asset | Net Acres | Riske | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / (mboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| HorizWolfc | 124,200 | 65% | 80,730 | 100 | 752 | 8.5 | 790 | 760 | 80.0% |
| HorizWolfc | 650,000 | 65% | 422,500 | 100 | 4,214 | 8.5 | 1,010 | 901 | 75.0% |
| Other Hori | 650,000 | 10% | 65,000 | 140 | 464 | 7.5 | 900 | 803 | 75.0% |
| Eaglef For | 120,000 | 50% | 60,000 | 80 | 618 | 6.0 | 1,430 | 1,300 | 31.0% |
| Total | 1,544,200 | 41% | 628,230 | 105 | 6,049 | 7.6 | 1032.5 | 941 | 69.1% |

| Modeled Rig Program - By Play | Year: | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| HorizWolfcamp - South (A & B) | | 4 | 4 | 4 | 4 |
| HorizWolfcamp - North (A & B) | | 10 | 24 | 28 | 32 |
| Other Horizons - North (Cline & Spraberry) | | 0 | 0 | 1 | 2 |
| Eaglef Ford | | 6 | 8 | 8 | 8 |
| *Total* | | *20* | *36* | *41* | *46* |
| *Production Growth* | | | | | |

| Modeled Well Program - By Play | Year: | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| HorizWolfcamp - South (A & B) | | 49 | 54 | 60 | 67 |
| HorizWolfcamp - North (A & B) | | 87 | 243 | 315 | 401 |
| Other Horizons - North (Cline & Spraberry) | | 0 | 0 | 10 | 16 |
| Eaglef Ford | | 88 | 117 | 117 | 117 |
| *Total* | | *223* | *414* | *502* | *600* |

**ASSUMPTIONS**

| Prices | ISI: Oil | ISI: Gas | NYMEX Strip: Oil | NYMEX Strip: Gas | Other: Oil | Other: Gas | Chosen Deck: ISI | Chosen Deck: 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $70.00 | $3.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $70.00 | $3.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $70.00 | $3.50 | $79.00 | $3.50 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |

*Source: Company data, Evercore ISI Research*

**Valuation & Risks.** We value PXD based on our Net Asset Value model which credits proved reserves plus a risked assessment of resource upside is relevant basins (primarily Northern Midland Wolfcamp). We assume development well economics and pace of development. Importantly, our NAV is on a post-tax basis and assumes a 10% cost of capital and the Evercore ISI commodity price forecast of $79/bbl WTI & $4/mmbtu Henry Hub NG long term. Key risks to our view surrounds PXD's ability to execute the envisioned development plan in the Northern Midland basin. While commodity price could play a role to further constrain activity, the key risk is PXD's execution of the multi-year growth plan and de-risking this outlook for the market.

## Concho Resources

**We are initiating coverage of Concho Resources with a Buy rating and $150/shr Price Target.**

CXO is the dominant independent in the Delaware basin and has been an early adopter of the move to horizontal development within the basin. CXO, perhaps better than any company we cover, understands the drill vs. acquire calculus that is important to value creation in E&P and has effectively managed its cost and access to capital to maximize shareholder value. The track record speak for itself.

Our thesis: CXO is likely to remain the premier growth stock amongst the E&Ps due access to resource and operational capabilities. Importantly, we see CXO as a willing and able consolidator in what is a still a fragmented basis. To be clear, CXO has been built via well timed acquisitions (2010- Marbob, 2012 – Three Rivers) which continued to build scale and scope of operations. While the bar of materiality is higher today, CXO should be able to act opportunistically as a consolidator within its core operating areas.

Key to the CXO story has been the move horizontal (from a predominantly vertically dominated program in 2011/12) and building the organizational capability to run one of the largest horizontal rig fleets in the basin. The previous business plan, involved doubling production every 3 years from the existing asset base and CXO effectively operated a 37 rig fleet at the peak of the cycle in 4Q14. While today's program is significantly scaled back (running 18 currently) the market has recognized the operating capacity within the CXO business model which provides operating leverage to the upside on a well risked basis. CXO understood before others that the company with the largest development 'machine' in the basin would be at an advantage when consolidation opportunities arise and while this machine is significantly scaled back today, the inherent ability to deliver an acquisition or organic business plan should garner a narrower risk premium by the market, in our view.

CXO is exposed to many of the same trends that we see across the Permian, but on a more leveraged (at lower risk) basis. More efficient horizontal drilling, improved frac designs, and larger completions are applicable across the asset base. The steady increase in disclosed 30-day production rates is the primary indicator that this is occurring. We expect the market to remain focused on the trend here which is a primary indicator that asset quality for CXO continues to improve.

**Figure 136. CXO NAV and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*



APC-01322545

**Figure 137. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

**Figure 138. NAV Sensitivities**




*Source: Company data, Evercore ISI Research*

**Figure 139. Northern Delaware, 30-day rate and lateral length**




*Source: Company data, Evercore ISI Research*

**Figure 140. Northern Delaware Drilling Cost / Lateral Cost**




*Source: Company data, Evercore ISI Research*

**Figure 141. North Delaware Drilling Days**




*Source: Company data, Evercore ISI Research*

**Figure 142. 2nd Bone Spring Cumulative Production Increase from Enhanced Completions**




*Note: 30%+ Stages, and 80%+ proppant per well.*
*Source: Company data, Evercore ISI Research*

**Valuation & Risks**. We value CXO based our Net Asset Value (NAV) model. We assign value for YE14 proved developed reserves, then credit risked development of the various areas within the CXO portfolio at indicated economics (drill & complete costs, recoveries). Key downside risks beyond commodity price would include 1) a rapid deterioration in well performance within a core operating region (Northern Delaware) which drags corporate growth / return results, 2) execution risk surrounding a potential acquisition, where results lag expectations before operational control is regained.

## Figure 143. CXO NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | Value (ISI Price Deck) | $/Boe (ISI Price Deck) | $/Share (ISI Price Deck) | $/Acre (ISI Price Deck) | Value (NYMEX Strip) | $/Share (NYMEX Strip) |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 377 | $5,982 | $15.87 | $51.57 | NA | $4,974 | $42.88 |
| Total | 377 | $5,982 | $15.87 | $51.57 | NA | $4,974 | $42.88 |
| **North America Onshore** | | | | | | | |
| Yeso Vt. (NM Shelf) | 298 | $894 | $3.00 | $7.70 | $5,732 | $540 | $4.66 |
| Yeso Hz. (NM Shelf) | 269 | $1,278 | $4.75 | $11.01 | $8,196 | $888 | $7.66 |
| Lower Abo | 79 | 317 | 4.01 | 2.73 | 5,277 | $170 | 1.46 |
| Avalon-Delaware Basin | 401 | 900 | 2.25 | 7.75 | 3,528 | $456 | 3.93 |
| Northern Delaware Basin | 1,013 | 8,090 | 7.99 | 69.74 | 31,724 | $6,047 | 52.13 |
| Southern Delaware Basin | 534 | 896 | 1.68 | 7.72 | 5,271 | $81 | 0.70 |
| Wolfberry | 75 | 195 | 2.59 | 1.68 | 2,955 | $86 | 0.74 |
| Midland Horizontal | 429 | 2,283 | 5.32 | 19.68 | 19,848 | $1,469 | 12.66 |
| Total | 3,097 | $14,851 | $4.79 | $128.02 | $10,316 | $9,736 | $83.93 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash | | $0 | | $0.00 | | $0 | $0.00 |
| Book Value of Debt | | (3,377) | | (29.11) | | (3,377) | (29.11) |
| Working Capital | | -- | | -- | | -- | -- |
| Other | | -- | | -- | | -- | -- |
| Total | | ($3,377) | | ($29.11) | | ($3,377) | ($29.11) |
| **Net Equity Value** | 3,474 | $17,456 | | **$150.00** | | $11,334 | **$98.00** |
| **Shares Outstanding (MM)** | | | | *116.0* | | | *116.0* |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Yeso Vt. | 155,900 | 50% | 77,950 | 10 | 3108 | $1.5 | 142 | 160,218 | 65.0% |
| Yeso Hz. | 155,900 | 75% | 116,925 | 120 | 974 | $3.3 | 352 | 359,899 | 75.0% |
| Lower Abo | 60,000 | 75% | 45,000 | 120 | 340 | 4.0 | 368 | 289,788 | 65.0% |
| Avalon-Delav | 255,000 | 75% | 191,250 | 120 | 1538 | 5.0 | 735 | 442,028 | 43.0% |
| Northern Del | 255,000 | 75% | 191,250 | 80 | 2229 | 6.2 | 853 | 585,153 | 72.0% |
| Southern De | 170,000 | 75% | 127,500 | 80 | 1573 | 10.0 | 814 | 545,458 | 75.0% |
| Wolfberry | 66,000 | 80% | 52,800 | 20 | 2155 | 1.7 | 116 | 130,548 | 75.0% |
| Midland Ho | 115,000 | 75% | 86,250 | 120 | 719 | 8.1 | 770 | 773,847 | 75.0% |
| Total | 1,232,800 | 72% | 888,925 | 84 | 12635 | $5.0 | 518 | 410,867 | 68.7% |

| **Modeled Rig Program - By Play** | **Year:** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|---|
| Yeso Vt. (NM Shelf) | | 0 | 1 | 2 | 3 |
| Yeso Hz. (NM Shelf) | | 1 | 2 | 3 | 4 |
| Lower Abo | | 0 | 0 | 1 | 2 |
| Avalon-Delaware Basin | | 1 | 2 | 3 | 5 |
| Northern Delaware Basin | | 13 | 15 | 15 | 15 |
| Southern Delaware Basin | | 3 | 5 | 7 | 10 |
| Wolfberry | | 3 | 4 | 4 | 4 |
| Midland Horizontal | | 9 | 8 | 7 | 6 |
| *Total* | | *30* | *36* | *42* | *49* |
| | | | *22%* | *17%* | *17%* |

| **Modeled Well Program - By Play** | **Year:** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|---|
| Yeso Vt. (NM Shelf) | | 1 | 33 | 133 | 199 |
| Yeso Hz. (NM Shelf) | | 37 | 55 | 110 | 146 |
| Lower Abo | | 0 | 0 | 37 | 73 |
| Avalon-Delaware Basin | | 15 | 30 | 47 | 80 |
| Northern Delaware Basin | | 216 | 277 | 307 | 341 |
| Southern Delaware Basin | | 31 | 55 | 81 | 122 |
| Wolfberry | | 55 | 74 | 76 | 78 |
| Midland Horizontal | | 124 | 130 | 126 | 120 |
| *Total* | | *478* | *654* | *916* | *1,159* |

**ASSUMPTIONS**

| **Prices** | **ISI** | | **NYMEX Strip** | | **Other** | | **To Model** | |
|---|---|---|---|---|---|---|---|---|
| | **Oil** | **Gas** | **Oil** | **Gas** | **Oil** | **Gas** | **ISI** | **1** |
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $90.00 | $4.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $90.00 | $4.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $90.00 | $4.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |

| **Inflation Outlook** | | | |
|---|---|---|---|
| Production Costs | 0.0% | **Discount Rate** | 10.0% |
| Service/Drilling Costs | 0.0% | **Depreciation Rate** | 80.0% |
| Commodity Price | 0.0% | **Shares Outstanding (MM)** | 116.0 |

*Source: Company data, Evercore ISI Research*

## Energen Corp.

We are initiating coverage of Energen Corp. with a Buy rating and $85/shr Price Target.

The market seems to view EGN as a stock in transition, following the sale of its regulated utility in 2014, unsure whether to treat the go forward as a high quality Permian pure-play. In actuality EGN has been a focused E&P operator (for some time) with a highly competitive asset position in the Permian. As such, the company should ultimately be compared to pure plays in the sector and basin peers. EGN deftly managed the downturn, liquidity protected shareholders on the downside while setting up for growth into 2016. EGN is making a compelling case as to why it should be considered in any E&P portfolio along side the Permian basin peers in the mid-cap space (FANG, PE, LPI – all not covered).

Our thesis at EGN is that asset quality is likely better than the market believes and that acreage value under efficient development assumptions will provide upside to current valuation (hence our $85/shr price target). EGN has focused activity in the Midland basin in 2015 in proximity to peers in the basin and as such we expect a neighborhood effect of EGN's and industry's results over the course of the year. Execution will be key for the outlook, as this is the last argument we hear suggesting the value gap between EGN and basin focused peers is warranted.

EGN is outspending cash flow (asset sales in 1Q subsidized the 2015 program which is balance sheet neutral) and while cash flow benefits from hedges (~56% of 2015e covered at $89/bbl) roll off in 2016, the asset base is demonstrably undercapitalized. The 2015 capex program of $1 Bn compares to 2014 spend of $1.4 Bn. Efficiently bringing forward the resource opportunity from the Permian (significantly curtailed activity in the Delaware basin today) even at today's commodity price, we would argue, requires more capital. We expect EGN to remain relevant to the discussion of M&A and basin consolidation in the Permian for this reason.

**What to Like / What to Look for?**

In terms of the 2015 program, EGN's activities are focused on the Midland basin of the Permian. Upside to the NAV may also come from the San Juan basin where EGN is drilling Mancos oil wells (Gallup formation).

- Disclosed on 1Q results, recent Spraberry tests suggested promising results, with EGN outlining 676 net unrisked locations ($7.2 mm NPV10 at our commodity deck for a 900Mboe EUR).
  - Recent Spraberry wells include the Campbell #501H is tracking above a 1,200 mboe type curve, and the Wilbanks SN 16-15 #501H is tracking above a 900 mboe type curve
  - EGN has outlined a potential unrisked drilling inventory in San Juan Basin Mancos oil formation of 565 net wells. With 5 net wells drilling in 2015, look for results here in 2H15.
- Management has insulated the downside for investors and been shareholder friendly, addressing market concerns surrounding the discount the integrated model implies. Proceeds from the Alagasco (utility) and San Juan gas asset sale provided combined proceeds of $1.7 Bn.
- Due to recent cost savings of ~$100m related to drill & complete costs, EGN expects to be able to drill an additional ~16 net wells in 4Q15 in the Lower Spraberry and Wolfcamp.

This provides investors with important operating leverage as cyclical cost savings are being re-invested to support future growth immediately.

- While it is not expected these incremental wells will be completed until 2016, this dynamic does support sequential growth from the assets over the coming quarters and into 2016. Unique relative to a number of mid-cap peers in our coverage universe.

- Development efficiencies are all on the come. EGN expects to move to 3-well pads from 2-well pads by YE15 which will provide added efficiencies (drop in days drilling)

- EGN is drilling a number of 10,000' laterals in the Midland basin before year end, so we look for results here to provide an indication of the potential upside to street expectations from longer-lateral development and how much of the acreage position can potentially be prospective for longer laterals.

- EGN is arguably one of the only significantly under-capitalized assets in the Permian and with the valuation gap relative to peers, expect the stock to remain in the discussion surrounding potential consolidation. Particularly with the Delaware basin capable of absorbing more capital, EGN could pursue a partial monetization or JV to accelerate development and crystalize value, in our view.

**Figure 144. EGN NAV and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 145. Development Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

**Figure 146. NAV Sensitivities**




*Source: Company data, Evercore ISI Research*

**Figure 147. Production Guidance**




*Source: Company data, Evercore ISI Research*

**Figure 148. Midland Production**




*Source: Company data, Evercore ISI Research*

**Figure 149. Midland Development Well**




*Source: Company data, Evercore ISI Research*

**Figure 150. Midland Appraisal Well**




*Source: Company data, Evercore ISI Research*

**Figure 151. San Juan Well Costs**




*Source: Company data, Evercore ISI Research*

**Figure 152. Delaware Well Costs**




*Source: Company data, Evercore ISI Research*

**Valuation & Risks.** We value EGN based our Net Asset Value (NAV) model. We assign value for YE14 proved developed reserves, then credit risked development of the various areas within the EGNs Permian portfolio at indicated economics (drill & complete costs, recoveries). Key downside risks are execution and a flat commodity price in 2016 when their hedge program rolls off.

## Figure 153. EGN NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | ISI Price Deck $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 195 | $1,898 | $9.71 | $25.88 | NA | $1,442 | $19.66 |
| Total | 195 | $1,898 | $9.71 | $25.88 | NA | $1,442 | $19.66 |
| **North America Onshore** | | | | | | | |
| Midland-Wolfcamp A/B | 388 | 1,953 | 5.04 | 26.62 | 14,569 | 1,232 | 16.80 |
| Midland-Spraberry | 191 | 1,394 | 7.29 | 19.01 | 20,597 | 969 | 13.21 |
| Midland-C / Cline | 134 | 363 | 2.71 | 4.95 | 4,316 | 176 | 2.40 |
| Delaware-Wolfcamp | 411 | 920 | 2.24 | 12.55 | 2,842 | 453 | 6.17 |
| Delaware-Bone Spring | 14 | 106 | 7.61 | 1.45 | 10,634 | 78 | 1.07 |
| Midland-Wolfberry | 136 | 211 | 1.55 | 2.88 | 3,348 | 33 | 0.44 |
| Total | 1,273 | $4,947 | $3.89 | $67.45 | $9,384 | $2,940 | $40.09 |
| *Other Assets* | | | | | | | |
| Central Basin Acreage | | $115 | -- | 1.57 | $1,000 | $115 | $1.57 |
| SJ Basin - Mancos Oil Potential | | $225 | -- | 3.07 | $5,000 | 225 | 3.07 |
| Total | | $340 | | $4.6 | | $340 | $4.64 |
| ***Other Assets / Liabilities*** | | | | | | | |
| YE14 Cash | | $311 | | $4.23 | | $311 | $4.23 |
| YE14 Debt | | (1,239) | | (16.89) | | (1,239) | (16.89) |
| Total | | ($928) | | ($12.65) | | ($928) | ($12.65) |
| **Net Equity Value** | | $6,257 | | $85.00 | | $3,794 | $52.00 |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Choosen Deck ISI | Choosen Deck 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $90.00 | $4.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $90.00 | $4.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $90.00 | $4.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / (mmboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Midland-Wo | 134,026 | 65% | 87,117 | 107 | 714 | $7.5 | 850 | 702 | 58.0% |
| Midland-Sp | 67,693 | 50% | 33,847 | 107 | 316 | $7.5 | 900 | 743 | 58.0% |
| Midland-C | 84,094 | 65% | 54,661 | 160 | 339 | $7.0 | 650 | 537 | 58.0% |
| Delaware-Wc | 323,760 | 65% | 210,444 | 160 | 1305 | $8.0 | 1,000 | 724 | 48.0% |
| Delaware-Bo | 10,000 | 90% | 9,000 | 80 | 27 | $6.0 | 900 | 663 | 66.0% |
| Midland-Wo | 63,000 | 90% | 56,700 | 20 | 1815 | $2.3 | 110 | 184 | 60.0% |
| Total | 682,573 | 60% | 408,922 | 106 | 4516 | $6.4 | 735 | 592 | 55.1% |

| Gross Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Midland-Wolfcamp A/B | 3.0 | 4.0 | 4.0 | 4.0 |
| Midland-Spraberry | 1.0 | 2.0 | 2.0 | 2.0 |
| Midland-C / Cline | 0.5 | 0.5 | 1.0 | 1.0 |
| Delaware-Wolfcamp | 0.5 | 1.0 | 2.0 | 3.0 |
| Delaware-Bone Spring | 0.2 | 0.2 | 0.2 | 0.2 |
| Midland-Wolfberry | 0.0 | 0.4 | 1.0 | 2.0 |
| *Total* | *5.2* | *8.1* | *10.2* | *12.2* |

| Gross Wells By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Midland-Wolfcamp A/B | 61 | 85 | 90 | 95 |
| Midland-Spraberry | 20 | 43 | 45 | 47 |
| Midland-C / Cline | 10 | 11 | 22 | 24 |
| Delaware-Wolfcamp | 7 | 15 | 32 | 51 |
| Delaware-Bone Spring | 3 | 3 | 3 | 3 |
| Midland-Wolfberry | 0 | 12 | 31 | 65 |
| *Total* | *101* | *169* | *224* | *286* |

*Source: Company data, Evercore ISI Research*

## Cimarex Energy

We are initiating coverage of Cimarex Resources with a Hold rating and $136/shr Price Target.

We view the recently completed equity offering at XEC as a significant departure from past strategy. XEC has been one of the most conservatively managed E&Ps over the cycle. Past management (the founders) had focused on a simple E&P business model of single well returns, fully burdened costs, and a short term view of commodity price. This conservatism extended to how the balance sheet was managed (low debt / cap) but also the reserve statement (XEC historically did not book PUDs). We read the equity offering in a simple light, CEO Jorden and the management team was faced with a conundrum of low 2015 cash flows vs. the opportunity set apparent from both the Delaware basin & Mid-Continent positions. The choice to raise equity in order to accelerate development is a shrewd one in our view as it is takes advantage of a low cost of capital implied by the equity market, to undertake a strategy that we think most equity holders would appreciate, prepare for growth in 2016e. This strategy means that the market now has clarity on how XEC will manage the asset out of the cycle (instead of waiting for commodity price and cash flows to rise) and will participate directly in the higher volume and cash flow growth in 2016+ promised by the additional capex spend. Our estimates reflect a $150 mm additional spend in 2015 (vs. the high end of previous capex guidance of $1.1 Bn) and the balance of the offering deployed in 2016 in the Mid-Continent & Permian. Our key uncertainty surrounding XEC was the 2016 program and if XEC would adopt a more conservative than peers approach to accelerating development – we feel the equity offering has substantially put these fears to rest.

While we continue to see the stock as levered to basin wide trends in two attractive areas (Permian and Anadarko) and on a lower risk basis than peers (one of the best balance sheets in the coverage group), we initiate at Hold as XEC has narrowed the valuation gap vs. peers. While we see the program remaining highly accretive, it is not apparent which aspect of the portfolio can support further re-rating from here. Our view for 5+ years has been that the stock was undervalued vs. peers and based on management's approach the multiple would migrate higher. From here, multiple expansion has occurred and investors are well served by a prudently managed, lower risk play on some of the key themes driving the E&Ps with a pre-funded participation in the next cycle in 2016e.

**Figure 154. XEC NAV and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 155. XEC Inventory Across Portfolio by 2018e**




*Source: Company data, Evercore ISI Research*

**Figure 156. NAV Sensitivities**




*Source: Company data, Evercore ISI Research*

**Key Assets**

- XEC is a Delaware basin focused play, while the company has always believed in portfolio diversity. The second leg of the XEC stool today is the Mid-Continent where XEC has held a position in the Cana-Woodford play (dates back to CHK acquisition in 2008). Highlighting the value of retaining assets and working geology (and watching industry) XEC has defined a 115k net acre position in the eastern portion of the basin with exposure to the Meramec.
- XEC is attacking the multi-pay opportunity in the Wolfcamp across acreage in Culberson, Reeves and Ward counties and defines acreage opportunities as follows.
  - 100k net acres prospective for the Wolfcamp A/C/D in Culberson Ct.
  - 80k net acres prospective for Wolfcamp A/C in Reeves Ct. (industry expects that the Wolfcamp A zone in Reeves may be prospective enough for 2 wells).
  - 38k net acres prospective for Wolfcamp A and C in Ward Ct.
- Similar to industry, enhanced completions and well optimizations have improved Delaware basin well results over the past 12-18 months while improving capital efficiency (capital per unit of cash flow).

**Figure 157. 2nd Bone Spring Production Upside**




*Source: Company data, Evercore ISI Research*

**Figure 158. Upsized Wolfcamp Fracs**




*Source: Company data, Evercore ISI Research*

**Figure 159. Upsized Wolfcamp Fracs**




*Source: Company data, Evercore ISI Research*

**Figure 160. Culberson Wolfcamp D Well Costs**




*Source: Company data, Evercore ISI Research*

Focus over the last 12+ months has been defining the resource (ahead of moving to full field development) and downspacing pilots within core areas.

- In Culberson Ct (100k net acres), 7 Wolfcamp D 10,000' laterals (40 stages) are on production and have been disclosed with 30-day peak production of 2,378boe/d (26% oil) and 4 Wolfcamp 7,500' laterals (30 stages) that had 30-day peak production of 1,266boe/d (47% oil). Importantly, these wells are showing a shallower decline curve than wells previously drilling and completed with standard completions



APC-01322555

- An 80-acre spacing pilot in Culberson Ct is currently producing and being evaluated
- In May, XEC expects to complete four 5,000' wells into the Wolfcamp D in Culberson Ct. on 107-acre spacing (6 wells / section) using 16 stages and 1,200lbs per foot
- In Reeves Ct, XEC has conducted a stack / staggered spacing pilot of 6-wells off of the parent well, all in the Wolfcamp A. The parent well reported an IP (peak 24 hour rate) of 960boe/d, while the Upper A infill wells reported IP's of 1,068boe/d and the Lower A infill wells had IP's of 761boe/d
- Additionally we expect results from an 80-acre spacing pilot with 4-wells that is currently producing and being evaluated along with 6-well stacked / staggered pilot in Wolfcamp A that is in flow-back

XEC initially outlined a $0.9-1.1 Bn capex budget for 2015e. This considers the use of the ~$400 mm of cash held on the balance sheet at YE14, the result of asset sales during 2014. The initial plan called for 46% of this spend to be focused on drilling & completion costs.

- $185mm of the planned capital will be spent in the broader Cana-Woodford region. Within the core Cana field, well costs have declined from $8.2mm to $7.0mm.
- Additionally, ~$70mm will be spent on the Meramec play (115k net prospective acres with 70k de-risked to date) where the first 7 wells have had average 30-day peak production of 10MMcfe/d. XEC is still early in the definition of the resource here with an expectation that well drilled to the up-dip zone have averaged oil production of 49% vs. 16% in the down-dip wells where GOR is higher. Results from industry suggest wells will recovery more liquids earlier in the life of the well as initial production rates will be more liquids focused than the ultimate recovery implies.
- While guidance has not been formally revised following the equity offering, our understanding is that substantially all of the proceeds will be directed towards drilling and completion activity. We have added $150 mm to our 2015 capex spend (picked up activity in the Permian by 4Q) and a $500 mm of additional spend in 2016.

**Valuation & Risks**. We value XEC on our Net Asset Value model that provides risked attribution for resource recovery across the defined asset base at modelled capital efficiency (capital cost per well). We assume a post-tax asset value based on a 10% cost of capital and use the Evercore ISI commodity forecast of $79/bbl WTI & $4/mmbtu natural gas long-term (2018-beyond). Key downside risks beyond commodity price include deteriorating well results from XEC's Permian asset position, in particular relative to our modelled inputs. Service cost inflation in a stronger than modelled recovery of commodity price would be a key offset to our current view of asset value.

## Figure 161. XEC NAV

Net Asset Value

| NET ASSET VALUATION | Risked | ISI Price Deck Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | ISI Price Deck $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| *United States* | *400* | $4,350 | $10.87 | $44.00 | NA | $3,739 | $37.82 |
| Total | 400 | $4,350 | $10.87 | $44.00 | NA | $3,739 | $37.82 |
| **North America Onshore** | | | | | | | |
| *NMBoneSpring* | *288* | *$959* | $3.34 | $9.70 | $6,614 | $576 | $5.82 |
| Culberson Wolf | 891 | 3,100 | 3.48 | 31.36 | 30,998 | 2,247 | 22.73 |
| Avalon | 131 | 423 | 3.23 | 4.28 | 2,646 | 226 | 2.29 |
| Reeves Wolf | 349 | 900 | 2.58 | 9.11 | 11,255 | 528 | 5.34 |
| Bone Spring | 54 | 393 | 7.30 | 3.97 | 11,226 | 275 | 2.78 |
| Ward Wolfcamp | 63 | 189 | 3.00 | 1.91 | 4,982 | 51 | 0.51 |
| Core Cana Woodford | 919 | 2,439 | 2.65 | 24.67 | 19,056 | 1,706 | 17.26 |
| Meramec | 573 | 1,336 | 2.33 | 13.51 | 11,616 | 858 | 8.68 |
| Total | 3,267 | $9,740 | $2.98 | $98.52 | $12,299 | $6,466 | $65.41 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash (PF equity offering) | | $759 | | $7.68 | | $759 | $7.68 |
| Debt | | ($1,500) | | (15.17) | | ($1,500) | (15.17) |
| Working Capital | | -- | | -- | | -- | -- |
| Midstream | | 97 | | 0.98 | | 97 | 0.98 |
| Total | | ($644) | | ($6.51) | | ($644) | ($6.51) |
| **Net Equity Value** | 3,668 | $13,446 | | **$136.00** | | $9,561 | **$97.00** |
| ***Outstanding Shares (mm)*** | | | | *98.9* | | | *98.9* |

Operational Summary and Assumptions

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| **North America Onshore** | | | | | | 0% | | | |
| NMBoneSprin | 145,000 | 60.0% | 87,000 | 140 | 519 | $9.0 | 863 | 716,282 | 65.0% |
| Culberson Wc | 100,000 | 100.0% | 100,000 | 107 | 833 | 9.0 | 1,750 | 1,475,993 | 30.0% |
| Avalon | 160,000 | 40.0% | 64,000 | 140 | 355 | 6.5 | 800 | 491,347 | 60.0% |
| *Reeves Wolf* | *80,000* | *100.0%* | *80,000* | 140 | 564 | 8.5 | 950 | 795,461 | 40.0% |
| Bone Spring | 35,000 | 60.0% | 21,000 | 140 | 109 | 6.5 | 900 | 660,409 | 75.0% |
| Ward Wolfcar | 38,000 | 60.0% | 22,800 | 140 | 162 | 8.5 | 800 | 500,134 | 65.0% |
| Core Cana W | 128,000 | 55.0% | 70,400 | 80 | 691 | 7.2 | 1,235 | 1,703,518 | 7.0% |
| Meramec | 115,000 | 60.0% | 69,000 | 128 | 539 | 7.4 | 900 | 1,379,209 | 20.0% |
| Total | 801,000 | 64.2% | 514,200 | 127 | 3772 | $7.8 | | | 28.5% |

| Modeled Rig Program - By Play | | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| NMBoneSpring | | 0 | 1 | 3 | 5 |
| Culberson Wolf | | 3 | 4 | 6 | 8 |
| Avalon | | 0 | 2 | 2 | 3 |
| Reeves Wolf | | 0 | 2 | 3 | 5 |
| Bone Spring | | *0* | 2 | 2 | 2 |
| Ward Wolfcamp | | 0 | 1 | 2 | 4 |
| *Core Cana Woodford* | *(includes non-op rigs)* | 12 | 12 | 10 | 8 |
| Meramec | | 1 | 2 | 3 | 5 |
| *Total* | | *17* | *26* | *31* | *40* |
| | | | *9* | *5* | *9* |

| Modeled Gross Well Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| NMBoneSpring | 3 | *10* | 31 | 52 |
| Culberson Wolf | 31 | 42 | 63 | 83 |
| Avalon | 3 | 21 | 21 | 31 |
| Reeves Wolf | 3 | 21 | 31 | 52 |
| Bone Spring | 3 | 20 | 20 | 20 |
| Ward Wolfcamp | 3 | 10 | 21 | 42 |
| Core Cana Woodford | 125 | 125 | 104 | 83 |
| Meramec | 17 | 33 | 50 | 83 |
| *Total* | *186* | *283* | *341* | *447* |

ASSUMPTIONS

| *Prices* | *ISI* Oil | *ISI* Gas | *NYMEX Strip* Oil | *NYMEX Strip* Gas | *Other* Oil | *Other* Gas | Choosen Deck: ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $90.00 | $4.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $90.00 | $4.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $90.00 | $4.50 | $79.00 | $3.50 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | *$4.50* | *$79.00* | *$4.00* |

| ***Inflation Outlook*** | | | |
|---|---|---|---|
| Production Costs | 0.0% | **Discount Rate** | 10.0% |
| Service/Drilling Costs | 0.0% | **Depreciation Rate** | 80.0% |
| Commodity Price | 0.0% | **Shares Outstanding (MM)** | 98.9 |

*Source: Company data, Evercore ISI Research*

## Williston Basin

The Williston was ground zero for the unconventional revolution as it applied to tight oil reservoirs. The middle Bakken had been targeted dating to the 1950s via vertical wells and the oil in place in North Dakota had long been highlighted by the USGS and others. While a number of companies were on the vanguard of this development, it was the application of horizontal drilling with early phase multi-stage fracs in the Parshall field that kicked off the play in its modern form in 2006/07, in our view.

Focus from the basin once early stage development started was downspacing and how to optimally increase recoveries. Further, operators began to de-risk other zones (Three Forks + lower benches) to expand the inventory life. This resource expansion drove the stocks and NAV through 2012/13. As production grew, so did concerns surrounding field differentials and downstream solutions. Short term volumes could exit the basin via rail with longer-term development likely linked to pipelines. Most recently North Dakota accelerated the end of natural gas flaring from the field as it regulated the collection of gas with a defined plan to capture 85% of natural gas from the field by 2016.

Across the basin, the focus today is the significant pull back in activity, expectation for production declines into 2H15 and 2016. We expect continued focus on which operators can continue the growth trend into 2016, re-set costs for the new environment, and position to enter the next cycle on a stronger footing.

Ratings: WLL (Buy), CLR (Hold), OAS (Hold)

**Figure 162. Williston Basin Map – Major Development Areas**




*Source: Wood Mackenzie, Evercore ISI Research*

**Our view of the Bakken is likely broadly in-line with consensus.** We see the Williston as a relatively mature basin with less of an opportunity for a significant re-or de-rating of asset value by the equity market. As a basin matures we would expect to see a narrower delta between the market vs. industry's view of value of the assets. This dynamic belies the fact that significant future development remains in the Bakken and the basin will provide volume and cash flow growth through the end of the decade to many operators. Our view is merely

that as the market's view of value narrows, the levers that could change our view narrow as well. Commodity price becomes a more important aspect of performance of the equities, as a primary value input, particularly if per well results, or further development opportunities at materially better costs, have narrowed.

**For the above outlined reasons, we expect the Bakken levered names to continue to prove significantly levered to oil price.** First, the fixed nature of transport cost from the Bakken to Cushing (approximately ~$8/bbl) means Bakken barrels will have higher operating leverage than barrels from the Gulf Coast, Permian or even DJ basins. The leverage in the Bakken operating model is more than field level economics. Further, as development matures from the Bakken, we expect the distribution of average well results to narrow around more representative bands. In the later stage of field development, the opportunity for the market to dream surrounding what future well results may look like is reduced, important for equity valuation.

**We do not mean to underplay the importance of field development, lower well costs, or better completion techniques for the basin.** The best operators in E&P believe in continuous improvement and are constantly pushing forward with the latest innovations. In the case of the Bakken, these improvements have revitalized the field, and served to move marginal areas back into the development queue. Importantly, as as crude prices recover and normalize, legacy Bakken leaseholders (CLR the most significant) should enjoy a net asset value tailwind as economic resource is added to the development queue. Both oil field technology and the secular trend in oil price should act as a tailwind over the long term for levered operators and this is supportive to a longer term intrinsic value view of the resource in the Williston basin.

As a higher cost basin (see discussion of transport costs above) and the site of the most significant pullback in drilling activity of the major tight oil plays (horizontal rig count has gone from 166 to 79 YTD) there is expectation that production from the basin will begin declining in 2H15. Production trajectory from the Bakken will be important for the market's view of aggregate US oil production.

We would note that the Bakken has been the sight of a consistent trend towards M&A over the past ~5 years and we would expect basin consolidation to continue. While the indepdents have acted as consolidators most recently (CLR acquiring interest, WLL acquiring Kodiak, OAS acquiring assets in 2013). A host of smaller independents have exposure to the basin (notably NFX and WPX in our coverage universe) and we expect consolidation to remain a factor as E&Ps define core vs. non-core assets in this new environment and determine if the basin offers sufficient scale to provide the run way of growth and returns that the market desires. Stay tuned on this front, but we expect a M&A to remain a factor in the basin particularly as commodity price (and cost of capital) normalizes.

**Figure 163. HZ Oil Rigs Operating in Williston Basin**




*Source: Baker Hughes, Evercore ISI Research*

**Figure 164. EIA Basin Oil Production**




*Source: EIA, Evercore ISI Research*



APC-01322559

**Figure 165. EIA Production Added per Rig (Bakken)**




*Source: EIA Drilling Productivity Report, Evercore ISI Research*

**Figure 166. Average Production Added Per Rig (Bakken)**




*Source: EIA Drilling Productivity Report, Evercore ISI Research*

**Figure 167. Average Spud to Total Depth (TD).**




*Note: Reported results, mean between CLR, OAS, and WLL.Source: Company data, Evercore ISI Research*

**Figure 168. Average Middle Bakken Well Costs**




*Source: Company data, Evercore ISI Research*

**Figure 169. Results of Enhanced Completions**




*Source: Company data, Evercore ISI Research*

- As the basin has matured, we have witnessed increasing concern surrounding developed vs. undeveloped acreage and when asset quality would begin to show degrading quality. For E&P investors, leading edge returns remain important for the investment case and in 2013/14 it was apparent that some Bakken operators were drilling wells that exhibited declining efficiencies due to development plans moving outside of the core middle bakken.

- As developed acreage proportions climb we expect continued focus on infill drilling opportunities and how much of the field, operators can return to and develop using modern development techniques.

- We would note that the pullback in the commodity price, and retrenchment of activity levels has addressed a key bear case surrounding inventory and the Bakken stocks. Lower activity levels have extended resource life, particularly in the core of the play and allowed for a more rational and measured development of the field. All Bakken operators have benefitted from this trend, in our view.

**Figure 170. CLR % Developed Bakken Acreage**




*Source: Company data, Evercore ISI Research*

**Figure 171. WLL % Developed Bakken Acreage**




*Source: Company data, Evercore ISI Research*

**Figure 172. OAS % Developed Bakken Acreage**




*Source: Company data, Evercore ISI Research*

**Figure 173. Activity Adjusted Middle Bakken Inventory (2018+)**




*Source: Company data, Evercore ISI Research Note: Risked Inventory*



APC-01322561

# Whiting Petroleum

We are initiating coverage of Whiting Petroleum with a Buy rating and $45/shr Price Target.

**We view WLL as a preferred play on 1) an improving commodity outlook and 2) improvements at the field level in the Bakken that are accruing to all operators.** From the outset, it is important relative to our valuation framework to acknowledge the importance of commodity leverage for an investment recommendation. The important role that commodity plays in alpha generation in the E&Ps should be recognized, and we would use WLL in a portfolio to increase exposure to oil market dynamics. Further, while a rapidly maturing basin, the Bakken offers significant improvements in per well productivity and capital efficiency. While WLL has been amongst the most promotional surrounding these improvements, we see the returns associated with new completions and lower cyclical well costs as accruing across operators. WLL's leverage to the basin and lower multiple highlights the significant leverage the stock offers to these potential improvements.

**Our thesis at WLL is that the Kodiak Acquisition (KOG) of 2014 addressed a key shortfall in the investment case.** Specifically, WLL was challenged by declining well productivity outside of the core of the play and while new completions were addressing these shortfalls, the market was likely to remain focused on falling leading edge capital productivity. With the KOG acquisition completed (and the equity offering that retired the assumed debt completed) from here WLL can focus development in the core of the play, primarily KOG's legacy west Williston acreage. Further, we like the 'second leg' of the stool that WLL has generated in the DJ basin Niobrara. Redtail should supplement production growth during 2015 at the trough of the cycle and provides an important diversification for capital outside of the basin.

**Figure 174. WLL Price Target and Blue Sky Scenario**




*Note: Terminal commodity prices $79/bbl WTI and $4/mmbtu Natural Gas.*
*Source: Company data, Evercore ISI Research*



APC-01322562

**Figure 175. WLL Development Adjusted Inventory, 2018+**




*Note: based on current NAV assumptions – then flat 2018+ development*

*Source: Company data, Evercore ISI Research*

**What to Look for?**

**WLL's historically discounted valuation has been driven by lagging capital productivity, in our view.** While the company has been quick to point to improving individual well results, the reality has been that capital efficiency has lagged that of peers. This is likely due to the fact that capital exceeded budget expectations while volume growth targets were achieved. Our Buy rating is a reflection of the view that this has changed and that with KOG acquired assets full integrated, that WLL will enter the next cycle posting more consistent results. Delivering to expected capital efficiency is likely key for the stock to outperform (on an ex-commodity price basis).

- We believe, with the recent acquisition, WLL now holds a Bakken inventory that rivals anyone in the basin (WLL now largest producer in the Williston) and further levers the equity on a risk / adjusted basis for a recovery in crude oil prices
- A slow and steady recovery in crude prices should drive a revaluation of additional inventory (Three Forks, Tier II middle Bakken) that will benefit WLL and other producers in the basin.
- WLL aggressively dropped rigs, to reset service costs lower in the Bakken (WLL booked ~$27 mm in early termination fees associated with rigs in 1Q15). While per well cost expectations have already been re-set lower for the street, we expect the progression of this service cost trend to be closely watched by the market.
- Upside from new completions and continued improvement in days drilling are two key variables in our NAV that bear watching in terms of the market's view of value.
- The market was spooked by 1Q which saw WLL spend ~40% of the FY15 capex guide due to the higher than trend activity levels. Delivering FY15 volume guidance (58.8-59.4mmboe) at the envisioned capex budget will be important for the stock, particularly through 2Q results.

**An important diversifier has been WLL's entrance to the DJ basin and the Niobrara/Codell play.** WLL's core acreage position (Redtail) has delivered production growth and a capital diversification at higher incremental returns on capital, in our view.

- WLL estimates +130k of net leasehold acreage in the northeast portion of the DJ Basin with an estimated 6,685 future drilling locations on a mix of 960 and 640-acre spacing with expected D&C costs of $4.5mm (2015) for a 450mboe EUR type curve (consistent with what we assume for other DJ operators).
- Recent well results have been trending above this type curve.
- Upcoming catalysts in Redtail include continued downspacing efforts and longer laterals that will increase inventory, expand resource and improve capital efficiency

WLL expects to help fund the outlook with $500 mm - $1 Bn in asset sales in 2015e, which was noted on the last earnings call (our model reflects $750 mm). Bakken midstream assets have been discussed, and we expect non-core upstream assets could also be considered for divestiture.

**Valuation & Risks.** We value WLL based on our Net Asset Value (NAV) model which credits YE14 proved developed reserves based on form 10-K disclosure. We add risked attribution to the WLL development plan (at expected per well economics) within core development regions. Key to value is the core West Williston acreage and Redtail (DJ Niobrara) asset. Beyond the commodity, downside risks are primarily execution driven as WLL works down costs and improves operating performance from the acquired assets in the Bakken. An inability to retain modelled cost savings as crude prices increase would reduce some of our upside value scenarios.

**Figure 176. WLL NAV Sensitivity**




*Source: Company data, Evercore ISI Research*

**Figure 177. Bakken Enhanced Completion Results**




*Source: Company data, Evercore ISI Research*

**Figure 178. Drilling & Completion Costs**




*Source: Company data, Evercore ISI Research*

## Figure 179. DJ (Redtail) Volumes Contribution (% of total)




*Note: Not PF for KOG acquisition*
*Source: Company data, Evercore ISI Research*

## Figure 180. Capital efficiency ($ '000s per boe/d added)




*Note: PF for KOG, 4Q13 to 1Q15; assuming $100mm per rig and 35% decline in Redtail and 30% decline in Bakken*
*Source: Company data, Evercore ISI Research*

## Figure 181. WLL NAV

Net Asset Value

| NET ASSET VALUATION | Risked | ISI Price Deck Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | ISI Price Deck $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| WLL - United States | 412 | $5,498 | $13.34 | $32.54 | NA | $4,518 | $28.73 |
| Total | 412 | $5,498 | $13.34 | $32.54 | NA | $4,518 | $28.73 |
| **North America Onshore** | | | | | | | |
| Sanish/Parshall - Bakken | 147 | $688 | $4.67 | $4.08 | $8,298 | $433 | $2.56 |
| Sanish/Parshall - Three Forks | 25 | $-- | -- | -- | -- | -- | -- |
| Lewis & Clark | 78 | 167 | 2.11 | 0.99 | 832 | 40 | 0.24 |
| Missouri Breaks | 77 | 320 | 4.15 | 1.89 | 3,875 | 167 | 0.99 |
| HB/Cass/Tarpon | 117 | 265 | 2.25 | 1.57 | 2,871 | 83 | 0.49 |
| Dunn_Koala_Smoke_Polar | 314 | $2,546 | 8.10 | 15.06 | $10,583 | 1,849 | 10.94 |
| LowerBenches_Other | 30 | 31 | 1.03 | 0.12 | $138 | -- | -- |
| Redtail (Niobrara) | 448 | 1,751 | 3.90 | 10.36 | 13,064 | 898 | 5.31 |
| North Ward Estes | 173 | 705 | 4.08 | 4.17 | NA | 705 | 4.17 |
| Total | 1,401 | $6,459 | $4.61 | $38.22 | $6,032 | $4,175 | $24.71 |
| ***Unevaluated Resource*** | | | | | | | |
| Bakken Acreage | | $50 | | $0.30 | $1,000 | $50 | $0.30 |
| Total | | $50 | | $0.30 | | $50 | $0.30 |
| **Other Assets / Liabilities** | | | | | | | |
| YE14 Cash | | $106 | | $0.63 | | $106 | $0.63 |
| YE14 Debt | | (5,236) | | (30.98) | | (5,236) | (30.98) |
| Working Capital | | -- | | -- | | | |
| Non-core Asset Sales | | 750 | | 4.44 | | 750 | 4.44 |
| Total | | ($4,380) | | ($25.92) | | ($4,380) | ($25.92) |
| **Net Equity Value** | 1,813 | $7,627 | | $45.00 | | $4,313 | $26.00 |
| ***Shares Outstanding (MM)*** | | | | 169.0 | | | 169.0 |

Operational Summary and Assumptions

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Sanish/Par | 92,800 | 80% | 74,240 | 142 | 323 | $7.5 | 780 | 680,321 | 89.0% |
| Sanish/Par | 92,800 | 80% | 74,240 | 213 | 278 | $7.8 | 428 | 321,104 | 85.0% |
| Lewis & Cl | 283,437 | 60% | 158,062 | 320 | 414 | $7.5 | 600 | 475,382 | 85.0% |
| Missouri B | 92,800 | 80% | 66,080 | 320 | 180 | $7.5 | 800 | 634,141 | 85.0% |
| HB/Cass/Ta | 98,100 | 80% | 78,280 | 128 | 802 | $7.5 | 650 | 497,018 | 85.0% |
| Dunn_Koala | 130,000 | 70% | 91,000 | 160 | 542 | $7.8 | 950 | 718,478 | 87.0% |
| LowerBench | 154,000 | 35% | 53,900 | 320 | 168 | $7.5 | 550 | 428,918 | 85.0% |
| Redtail (N | 134,027 | 65% | 87,118 | 60 | 1,416 | $5.5 | 850 | 391,971 | 75.0% |
| North Ward | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total | 1,028,364 | 67% | 684,120 | 208 | 3833 | $7.3 | 677 | 421,528 | 71.8% |

| ***Modeled Rig Program - By Play*** | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Sanish/Parshall - Bakken | 4.0 | 3.0 | 2.0 | 2.0 |
| Sanish/Parshall - Three Forks | 0.0 | 0.0 | 0.5 | 0.8 |
| Lewis & Clark | 0.0 | 0.5 | 1.0 | 1.0 |
| Missouri Breaks | 0.0 | 0.5 | 1.0 | 1.5 |
| HB/Cass/Tarpon | 0.0 | 0.0 | 1.0 | 1.5 |
| Dunn_Koala | 5.0 | 4.0 | 3.0 | 3.0 |
| LowerBench | 0.0 | 0.0 | 0.3 | 0.3 |
| Redtail (Niobrara) | 2.0 | 3.0 | 4.0 | 4.0 |
| Total | 11 | 11 | 13 | 14 |

| ***Modeled Well Program - By Play*** | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Sanish/Parshall - Bakken | 73.0 | 54.8 | 36.5 | 36.5 |
| Sanish/Parshall - Three Forks | 0.0 | 0.0 | 8.3 | 12.4 |
| Lewis & Clark | 0.0 | 9.1 | 18.3 | 18.3 |
| Missouri Breaks | 0.0 | 9.1 | 18.3 | 27.4 |
| HB/Cass/Tarpon | 0.0 | 0.0 | 18.3 | 27.4 |
| Dunn_Koala | 91.3 | 73.0 | 54.8 | 54.8 |
| LowerBench | 0.0 | 0.0 | 3.7 | 3.7 |
| Redtail (Niobrara) | 73.0 | 109.5 | 146.0 | 146.0 |
| Total | 237 | 256 | 304 | 326 |

ASSUMPTIONS

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Choosen Deck: ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $58.21 | $2.91 | $56.90 | $2.98 | $90.00 | $4.50 | $58.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $90.00 | $4.50 | $74.00 | $3.25 |
| 2017 | $79.08 | $3.50 | $65.70 | $3.38 | $90.00 | $4.50 | $79.00 | $3.50 |
| Long-term | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |

*Source: Company data, Evercore ISI Research*



APC-01322565

## Continental Resources

We are initiating coverage of Continental Resources with a Hold rating and $52/shr Price Target.

**With ~1.2 mm acres of leasehold in the Williston basin, CLR is the dominant independent and leader in the play.** CLR posted best in class growth (production & cash flow) in the last cycle from the lows of 2009 as it was perhaps best positioned of exploit the development opportunity in the Williston. CLR has been a leader in the expansion of the resource, defining downspacing pilots across the field that expanded industry's knowledge of multiple benches of productivity. The track record of growth and shareholder value at CLR is second to none.

Our thesis is that in the with the Bakken moving into the later stages of development and the market's perception of resource value converging, that significant multiple re-rating for CLR will be more challenging in the next cycle. As with the Williston levered peer group we see the stock as a less differentiated view on the direction of crude, and considering CLR's YTD performance and valuation premium vs. the peers we initiate at Hold.

**The biggest opportunity for upside surprise relative to our expectations (and Hold rating) is likely from CLR's position in the Anadarko basin.** The SCOOP/STACK plays and particularly the Springer shale are amongst the most economic areas of development in the lower-48. SCOOP production for CLR has been in the early development stage for the past ~2 years as acreage was held and the resource was delineated. Our outlook could prove too conservative, if CLR were able to more rapidly (than expected) shift SCOOP to a meaningful volume growth driver. We suspect at the right commodity outlook and in development, the play could offer competitive / superior returns to those apparent from the Bakken. This could support valuation of the stock, in our view.

The 'Big Man' in the Williston, CLR is levered to many of the trends that we see across the coverage group. Days drilling are falling as the resource is high graded, supporting falling well costs. Further, company knowledge surrounding development techniques and enhanced completions is improving the economics of formerly tier 2 acreage and expanding the economic footprint of the inventory.

**Figure 182. Continental Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*



APC-01322566

**Figure 183. CLR Development Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

**Figure 184. Bakken Multiples (EV/NTM EBITDA, Consensus)**




*Source: FactSet, Company data, Evercore ISI Research*

**Figure 185. CLR NAV Sensitivities**




*Source: Company data, Evercore ISI Research*

**Figure 186. Enhanced Completion Results**




*Source: Company data, Evercore ISI Research*

**Figure 187. Drilling & Completion Costs**




*Source: Company data, Evercore ISI Research*

**Figure 188. Historical Production by Region**




*Source: Company data, Evercore ISI Research*

**Based on the development plan outlined by CLR, we expect production to begin declining into 2H15 following a strong 1Q15 when FY guidance was maintained.** While decline is not bad for the stock, per se, we do worry about the capital required to arrest declines and return CLR to growth mode in 2016+. Management has outlined a plan in a flat commodity price environment (~$55-60/bbl WTI) that CLR will operate a $2-2.2 Bn capital program (vs. $2.7 Bn in 2015e) which will maintain production broadly flat. This suggests activity increases in the Bakken to arrest declines during 2016. After lifting hedges in a funding exercise in 2H14, CLR is fully exposed to move in commodity price and we see more limited financial flexibility to hit the eventual turn in commodity price.

**Valuation & Risks.** We value CLR based on our Net Asset Value (NAV) model which considers the value of proved reserves in addition to risked attribution of resource upside per major basin, play. We assume go forward per well recoveries and capital costs consistent with recent results and company disclosure. We assume a flat 10% cost of capital and value the future cash flows at Evercore ISI's commodity price expectations for 2018-beyond of $79/bbl WTI and $4/mmbtu Henry Hub NG. Upside risks at CLR predominantly are associated with development of the Anadarko basin assets where continued improvement in well results, particularly if they should support upside to corporate production and cash flow growth is a key risk. Beyond commodity price, downside risks include declining production from the Williston limiting cash flow in 2016+ and hampering CLR's ability to return the asset to growth. Concentrated ownership is also a risk worth highlighting (CEO Hamm beneficially owns 68% of shares outstanding per 03/31/15 public filings), in our view.

## Figure 189. CLR NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | ISI Price Deck Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | ISI Price Deck $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 502 | $10,249 | $20.40 | $27.75 | NA | $8,543 | $23.13 |
| Total | 502 | $10,249 | $20.40 | $27.75 | NA | $8,543 | $23.13 |
| **North America Onshore** | | | | | | | |
| ND-Bakken | 1,089 | $6,434 | $5.91 | $17.42 | $7,355 | $4,410 | $11.94 |
| ND-TFS | 516 | 2,754 | 5.34 | 7.46 | 3,148 | $1,867 | 5.05 |
| ND-LB | 194 | 724 | 3.74 | 1.96 | 827 | $404 | 1.09 |
| MT-Bakken | 157 | 409 | 2.61 | 1.11 | 1,406 | $178 | 0.48 |
| SCOOP-Oil | 304 | 884 | 2.91 | 2.39 | 3,681 | $511 | 1.38 |
| SCOOP-Condensate | 719 | 2,543 | 3.54 | 6.89 | 10,593 | $1,912 | 5.18 |
| Springer | 136 | 1,061 | 7.83 | 2.87 | 8,624 | $759 | 2.05 |
| Cana-NW | 202 | 47 | 0.23 | 0.13 | 322 | $-- | -- |
| Total | 3,316 | $14,855 | $4.48 | $40.22 | $4,494 | $10,041 | $27.18 |
| *Other Resource* | | | | | | | |
| NW Cana/STACK | | $500 | | $1.35 | $3,446 | $500 | $1.35 |
| Springer Gas | | $116 | | $0.31 | $1,500 | 116 | 0.31 |
| Total | | $616 | | $1.67 | | $616 | $1.67 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash | | $48 | | $0.13 | | $48 | $0.13 |
| Book Value of Debt and Min Interest | | (6,787) | | (18.37) | | (6,787) | (18.37) |
| Working Capital | | -- | | -- | | -- | -- |
| SK JV Carry | | $199 | | 0.54 | | 199 | 0.54 |
| Total | | ($6,540) | | ($17.70) | | ($6,540) | ($17.70) |
| **Net Equity Value** | 3,818 | $19,180 | | $52.00 | | $12,659 | $34.00 |
| **Shares Outstanding (MM)** | | | | *369.4* | | | *369.4* |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | To Model ISI | To Model 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $70.00 | $3.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $70.00 | $3.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $70.00 | $3.50 | $79.00 | $3.50 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boe/d) | EUR / well (Boe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| ND-Bakken | 874,871 | 45% | 393,692 | 160 | 1961 | $8.6 | 1,200 | 725 | 86.0% |
| ND-TFS | 874,871 | 45% | 393,692 | 320 | 1124 | $7.2 | 1,000 | 604 | 86.0% |
| ND-LB | 874,871 | 20% | 174,974 | 320 | 531 | $7.2 | 800 | 483 | 86.0% |
| MT-Bakken | 290,892 | 30% | 87,268 | 120 | 494 | $7.2 | 750 | 430 | 86.0% |
| SCOOP-Oil | 240,082 | 50% | 120,041 | 107 | 1086 | $7.7 | 700 | 626 | 52.0% |
| SCOOP-Con | 240,082 | 50% | 120,041 | 107 | 1090 | $8.6 | 1,850 | 1,733 | 24.0% |
| Springer | 123,000 | 30% | 36,900 | 200 | 175 | $8.6 | 800 | 937 | 67.0% |
| Cana-NW | 145,091 | 60% | 87,055 | 100 | 798 | $9.0 | 1,000 | 1,157 | 5.0% |
| Total | 3,663,760 | 39% | 1,413,662 | 179 | 7259 | $7.7 | 1013 | 837 | 63.7% |

| Modeled Net Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| ND-Bakken | 10.0 | 12.0 | 13.0 | 13.0 |
| ND-TFS | 0.0 | 0.5 | 1.5 | 2.5 |
| ND-LB | 0.0 | 0.5 | 1.0 | 2.5 |
| MT-Bakken | 0.0 | 0.5 | 1.0 | 2.0 |
| SCOOP-Oil | 5.0 | 5.0 | 5.0 | 6.0 |
| SCOOP-Condensate | 5.0 | 5.0 | 5.0 | 5.0 |
| Cana-NW | 4.0 | 2.0 | 2.0 | 2.0 |
| Springer | 6.0 | 6.0 | 6.0 | 6.0 |
| *Total* | *30.0* | *31.5* | *34.5* | *39.0* |
| | | 5% | 10% | 13% |

| Modeled Gross Well Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| ND-Bakken | 183 | 219 | 237 | 237 |
| ND-TFS | 37 | 46 | 64 | 82 |
| ND-LB | 0 | 8 | 17 | 41 |
| MT-Bakken | 0 | 9 | 18 | 37 |
| SCOOP-Oil | 33 | 35 | 37 | 46 |
| SCOOP-Condensate | 33 | 35 | 37 | 39 |
| Cana-NW | 37 | 18 | 18 | 18 |
| Springer | 40 | 42 | 44 | 46 |
| *Total* | 362 | 412 | 472 | 547 |

*Source: Company data, Evercore ISI Research*



APC-01322569

# Oasis Petroleum

We are initiating coverage of Oasis Petroleum with a Hold rating and $19/shr Price Target.

**As a public company since 2010, OAS built (via acquisition and development) one of the largest footprint's in the basin.** We have always viewed OAS as a better run E&P than most in the industry, in part due to the long legacy of the management team operating some of the premier assets in the lower 48. Looking back, OAS always faced an inventory dilemma which was to acquire more in the basin, look outside of the basin for diversification opportunities, or exit entirely. The choice to acquire inside the basin meant a recommitment to streamlining and development of additional assets (which we had little doubt management could execute) but the $1.45 Bn acquisition in Sept. 2013 did re-lever the balance sheet and expose shareholders to additional risk surrounding commodity price. While performance relative to targets lagged expectations in 2014 (increased operating cost of acquired assets was one issue the market fixated upon) OAS took a more measured and rational approach to defining resource upside form multi-horizon development and enhanced completion than the street desired.

**Our thesis at OAS is that the reality of the operating environment for the company is not as bad as the street believes or expects.** The company is able to leverage its operating capabilities to address many of the street's concerns including operating costs (already falling below $10/bbl LOE in 1Q15), improved completions (shallowing the decline curve), and efficiently managing the capital costs associated with wild basin development in 2016+. Further, 70+ drilled uncompleted wells (DUCs) should allow OAS to shallow the decline curve and manage production through the trough as well if not better than peers. While better than the street expects, we initiate at Hold as the underlying investment is still levered to an improvement in commodity price and considering OAS' financial leverage we are unsure if an additional dollar of cash flow translates as directly to production relative to peers.

We would also highlight that Bakken levered peers benefit in our view from the portfolio impact of other assets outside of the basin. (CLR – Anardarko, WLL – DJ) and to some extent this places OAS at a relative disadvantage. Diversifying capital outside of basin, particularly at returns that are competitive or better than the core existing business.

**Figure 190. Oasis Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*



APC-01322570

**Figure 191. OAS NAV Sensitivity**




*Source: Company data, Evercore ISI Research*

**Figure 192. OAS 2018+ Asset Inventory**




*Source: Company data, Evercore ISI Research*

**Figure 193. Enhanced Completion Results**




*Source: Company data, Evercore ISI Research*

**Figure 194. Bakken Drilling & Completion Costs**




*Source: Company data, Evercore ISI Research*

**Figure 195. Wild Basin Infrastructure Build Out**




*Source: Company data, Evercore ISI Research*

**Figure 196. Quarterly Production Guidance**




*Source: Company data, Evercore ISI Research*

**What to Look for?**

- Managing declines. 1Q15 results showed that enhanced completion and tighter management of the asset base would see shallower than expected declines. OAS estimates proved developed producing reserves are declining approximately 35% in 2015 and this decline is expected to shallow to 25-30% in 2016e. Decline curve management will be important, particularly if commodity price does not recover, to maintaining cash flow and protecting credit metrics in 2016, in our view.

- OAS estimates maintaining flat production in 2016 would involve a ~$375-400mm drill & complete cost budget. While this may improve based on well performance or management of base declines, this will remain a threshold beyond which a growth plan will be contemplated.

- Sometimes overlooked by the street is the infrastructure that is required in the Wild Basin (south Williston) that OAS intents to develop in the 2016/17 timeframe. A lack of infrastructure will mean $225 mm of spend will be necessary before field development here can begin. OAS plans to spread this midstream spend over the coming 12-18 months, but this will constitute a call on capital that will need to be addressed based on the OAS development plan.

**Valuation & Risks.** We value OAS based on our Net Asset Value (NAV) model which considers the value of proved developed producing reserves at YE14 to which we add risked attribution of resource upside as defined by the company at assumed future drilling costs and per well recoveries. Our model assumes a flat 10% cost of capital for OAS and utilizes the Evercore ISI long-term commodity price expectation (2018-beyond) of $79/bbl WTI and $4/mmbtu Henry Hub NG. Upside risks for OAS would include a combination of better than expected well results at improving capital efficiency, surpassing our model inputs. This would allow OAS to offset production declines and potential grow volume in 2016 (outside of street expectations today). Beyond commodity price, downside expectations would come from marked well quality degradation from the core asset in the Williston basin pushing capital efficiency in the wrong direction and impacting the market's view of value.

**Figure 197. OAS NAV**

**Net Asset Value**

| | | ISI Price Deck | | | | NYMEX Strip | |
|---|---|---|---|---|---|---|---|
| **NET ASSET VALUATION** | **Risked** | **Value** | **$/Boe** | **$/Share** | **$/Acre** | **Value** | **$/Share** |
| **Proved Developed Reserves (PV10)** | | | | | | | |
| United States | 146 | $2,117 | $14.47 | $19.37 | NA | $1,697 | $15.53 |
| Total | 146 | $2,117 | $14.47 | $19.37 | NA | $1,697 | $15.53 |
| **North America Onshore** | | | | | | | |
| West Williston - Bakken | 300 | $1,249 | $4.16 | $11.43 | $4,337 | $715 | $6.54 |
| West Williston - TFS | 139 | 302 | 2.18 | 2.76 | | 109 | 1.00 |
| East Nesson - Bakken | 165 | 736 | 4.45 | 6.74 | 6,975 | 431 | 3.95 |
| East Nesson - TFS | 112 | 295 | 2.64 | 2.70 | | 118 | 1.08 |
| Total | 716 | $2,583 | $3.61 | $23.63 | $5,656 | $1,373 | $12.56 |
| **Other Assets** | | | | | | | |
| Hebron Acreage | | $38 | | $0.34 | $1,500 | $38 | $0.34 |
| Oasis Well Services | | 482 | | 4.41 | | 482 | 4.41 |
| Oasis Midstream | | 370 | | 3.39 | | 370 | 3.39 |
| Other | | -- | | -- | | -- | -- |
| Total | | $890 | | $8.14 | | $890 | $8.14 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash | | $46 | | $0.42 | | $46 | $0.42 |
| Book Value of Debt | | (2,700) | | (24.70) | | (2,700) | (24.70) |
| Working Capital | | -- | | -- | | -- | -- |
| Other | | -- | | -- | | -- | -- |
| Total | | ($2,654) | | ($24.28) | | ($2,654) | ($24.28) |
| **Net Equity Value** | 863 | $2,045 | | **$19.00** | | $416 | **$4.00** |
| ***Shares Outstanding (MM)*** | | | | *109.3* | | | *109.3* |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| West Willi | 357,584 | 80% | 286,067 | 366 | 549 | $9.0 | 800 | 700,183 | 87.0% |
| West Willi | 357,584 | 50% | 178,792 | 366 | 421 | $8.0 | 595 | 503,226 | 87.0% |
| East Nesso | 147,919 | 80% | 118,335 | 256 | 302 | $9.0 | 800 | 701,108 | 87.0% |
| East Nesso | 147,919 | 50% | 73,960 | 233 | 293 | $8.0 | 595 | 503,226 | 87.0% |
| Total | 505,503 | 65% | 404,402 | 305 | 1565 | $8.5 | 698 | 601,936 | 87.0% |

| **Modeled Rig Program - By Play** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| West Williston - Bakken | 4.0 | 5.0 | 5.0 | 5.0 |
| West Williston - TFS | 1.5 | 0.5 | 1.5 | 2.0 |
| East Nesson - Bakken | 0.1 | 1.0 | 2.0 | 3.0 |
| East Nesson - TFS | 0.1 | 0.5 | 1.0 | 2.0 |
| *Total* | *6* | *7* | *10* | *12* |

| **Modeled Well Program - By Play** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| West Williston - Bakken | 54 | 71 | 75 | 79 |
| West Williston - TFS | 22 | 7 | 22 | 29 |
| East Nesson - Bakken | 1 | 15 | 32 | 51 |
| East Nesson - TFS | 1 | 7 | 15 | 29 |
| *Total* | *79* | *101* | *144* | *188* |

**ASSUMPTIONS**

| **Prices** | **ISI** | | **NYMEX Strip** | | **Other** | | **Choosen Deck** | |
|---|---|---|---|---|---|---|---|---|
| | **Oil** | **Gas** | **Oil** | **Gas** | **Oil** | **Gas** | **ISI** | **1** |
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $70.00 | $3.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $70.00 | $3.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $70.00 | $3.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |

*Source: Company data, Evercore ISI Research*

## Marcellus & Utica

The development of the Marcellus tells the story of the US natural gas market since 2010. Massive improvement in well productivity as producers discovered the resource and moved to development served to upend the cost curve for North American natural gas. The play pushed marginal resources elsewhere off the cost curve.

Well understood by investors, is the challenge this growth has created for infrastructure out of the region. Importantly, the Northeast has gone from a net importer of natural gas to now a net exporter (on all but the coldest parts of the year). Pipelines have had to accommodate reverse flow via backhaul agreements, full reversals, and a series of greenfield projects that will see more gas access to Mid West markets (2015/16) the Gulf Coast starting in 2017.

In regards to the stocks, it is important to consider that the Marcellus levered producers have delivered solid results in terms of returns and debt-adjust cash flow growth. The underlying efficiency of the assets at the field level have transformed the reality of the levered producers and delivered results. In some ways, the Marcellus / Utica E&Ps have been 'too good', irrevocably altering the direction of both dry gas (methane) and wet gas (NGLs) in the region and impacting profitability across the universe.

Ratings: EQT (Buy), RRC (Hold), COG (Hold), SWN (Hold), AR (Hold), ECR (Hold)

**Figure 198. Northeast Gas Production**




*Source: Bentek Energy, EIA, Evercore ISI Research*



APC-01322573

**Figure 199. Marcellus Production**




*Source: EIA, Baker Hughes, Evercore ISI Research*

**Figure 200. Utica Production**




*Source: EIA, Baker Hughes, Evercore ISI Research*

**Figure 201. Natural Gas Price Indices**

| (US$/mmbtu) | This Week 29-May-15 | Last Week 22-May-15 | Last Year 30-May-14 | Current Week Differentials |
|---|---|---|---|---|
| **Futures** | | | | |
| NYMEX NG Front Month | $2.64 | $2.89 | $4.54 | |
| NYMEX NG 12 Month Strip | $2.89 | $3.09 | $4.44 | |
| **North Am Markets** | | | | |
| **Henry Hub** | **$2.64** | **$2.88** | **$4.49** | |
| NY Transco 6 | $2.23 | $1.99 | $3.27 | ($0.41) |
| New York City Gate | $1.33 | $1.57 | $3.27 | ($1.31) |
| North East Average | $2.11 | $2.18 | $3.62 | ($0.53) |
| Chicago City Gate | $2.59 | $2.84 | $4.52 | ($0.05) |
| Dawn Ontario, Canada | $2.70 | $2.87 | $4.50 | $0.06 |
| Midcon Average | $2.76 | $2.88 | $4.51 | $0.12 |
| PGE Citygate | $3.03 | $3.23 | $5.00 | $0.39 |
| Cal Border Average | $3.01 | $3.01 | $4.84 | $0.37 |
| SOCAL Border | $2.56 | $2.70 | $4.59 | ($0.08) |
| Permian Basin | $2.42 | $2.54 | $4.35 | ($0.22) |
| AECO Canada | $2.16 | $2.33 | $4.24 | ($0.48) |
| Rocky Mtn Average | $2.70 | $2.68 | $4.28 | $0.06 |
| San Juan Basin | $2.42 | $2.55 | $4.33 | ($0.22) |
| Rockies Opal | $2.40 | $2.60 | $4.40 | ($0.24) |
| **Appalachian Markets** | | | | |
| TETCO M2 | $1.32 | $1.40 | $3.65 | ($1.32) |
| TETCO M3 | $1.33 | $1.57 | $3.27 | ($1.31) |
| TCO Pool | $2.53 | $2.81 | $4.43 | ($0.12) |
| TN Zone 4 - Marcellus | $1.11 | $1.17 | $2.05 | ($1.53) |
| Dominion South | $1.24 | $1.51 | $3.21 | ($1.40) |
| Leidy Hub | $1.67 | $1.67 | $2.31 | ($0.97) |

*Source: Bloomberg LP, Evercore ISI Research*

**Figure 202. Northeast Price Indices**




*Source: Company data, Evercore ISI Research*

**Figure 203. Northeast Natural Gas Pipeline Projects**

| Region | Operator | Main Line | Market | Start up | Capacity (Bcf/d) |
|---|---|---|---|---|---|
| **Northeast PA** | | | | | |
| Northeast Connector | Williams | Transco | NE | 4Q14 | 0.1 |
| Iroquois Access | Dominion | Iroquois | NE | 4Q14 | 0.3 |
| Rose Lake Expansion | Kinder Morgan | TGP | NE | 4Q14 | 0.2 |
| Niagara Expansion | Kinder Morgan | TGP | Canada | 4Q15 | 0.2 |
| Northern Access 2015 | NFG | National Fuel | Canada | 4Q15 | 0.1 |
| Leidy Southeast | Williams | Transco | Mid-Atlantic/SE | 4Q15 | 0.5 |
| East Side Expansion | Nisource | Columbia | Mid-Atlantic/SE | 4Q15 | 0.3 |
| Northern Access 2016 | NFG | National Fuel | Canada | 2016 | 0.4 |
| SoNo Iroquois Access | Dominion | Iroquois | Canada | 2Q16 | 0.3 |
| Constitution | Williams | Constitution | NE | 1H16 | 0.7 |
| Algonquin AIM | Spectra | Algonquin | NE | 4Q16 | 0.4 |
| Atlantic Sunrise | Williams | Transco | Mid-Atlantic/SE | 2H17 | 1.7 |
| PennEast | AGT | | NE | 2H17 | 1 |
| Atlantic Bridge | Spectra | Algonquin | NE | 2H17 | 0.7 |
| Access Northeast | Spectra | Algonquin | NE | 2H18 | 1 |
| Diamond East | Williams | Transco | NE | 2H18 | 1 |
| TGP Northeast Expansic | Kinder Morgan | TGP | NE | 2H18 | 1 |
| **Southwest PA, W VA, E. OH** | | | | | |
| Lebanon Lateral Reversa | Transcanada | ANR | Midwest | 1Q14 | 0.4 |
| Utica Backhaul | Kinder Morgan | TGP | Gulf Coast | 2Q14 | 0.5 |
| Rex Seneca Lateral | Tall Grass | REX | Midwest | 1H14 | 0.6 |
| TEAM 2014 | Spectra | TETCO | Gulf Coast | 4Q14 | 0.6 |
| TEAM South | Spectra | TETCO | Gulf Coast | 4Q14 | 0.3 |
| West Side Expansion | Nisource | Columbia | Gulf Coast | 4Q14 | 0.4 |
| REX Zone 3 Full Reversa | Tall Grass | REX | Midwest | 2Q15 | 1.2 |
| TGP Backhaul/Broad Ru | Kinder Morgan | TGP | Gulf Coast | 4Q15 | 0.6 |
| TETCO OPEN | Spectra | TETCO | Gulf Coast | 4Q15 | 0.6 |
| Uniontown to Gas City | Spectra | TETCO | Midwest | 4Q15 | 0.4 |
| Glen Karn 2015 | Transcanada | ANR | Midwest | 4Q15 | 0.8 |
| QuickLink | Nisource | Columbia | Midwest | 4Q15 | 0.5 |
| Gulf Expansion Ph1 | Spectra | TETCO | Gulf Coast | 4Q16 | 0.3 |
| Clarington West Expansi | Tall Grass | REX | Midwest | 4Q16 | 2.4 |
| Rover Ph1 | ETP | | Midwest/Canada/G | 4Q16 | 1.9 |
| Rayne/Leach Xpress | Nisource | Columbia | Gulf Coast | 3Q17 | 1.5 |
| SW Louisiana | Kinder Morgan | TGP | Gulf Coast | 3Q17 | 0.9 |
| Rover Ph2 | ETP | | Midwest/Canada/G | 3Q17 | 1.3 |
| TGP Backhaul/Broad Run Expansion | Kinder Morgan | TGP | Gulf Coast | 4Q17 | 0.2 |
| Adair SW | Spectra | TETCO | Gulf Coast | 4Q17 | 0.2 |
| Access South | Spectra | TETCO | Gulf Coast | 4Q17 | 0.3 |
| Gulf Expansion Ph2 | Spectra | TETCO | Gulf Coast | 4Q17 | 0.4 |
| NEXUS | Spectra | | Midwest/Canada | 4Q17 | 1.5 |
| ANR Utica | Transcanada | ANR | Midwest/Canada | 4Q17 | 0.6 |
| Cove Point LNG | Dominion | | NE | 4Q17 | 0.7 |
| Mountain Valley Pipeline | NextEra/EQT | | Mid-Atlantic/SE | 4Q18 | 2 |
| Western Marcellus | Williams | Transco | Mid-Atlantic/SE | 4Q18 | 1.5 |
| Atlantic Coast Pipeline | Duke/Dominion | | Mid-Atlantic/SE | 4Q18 | 1.5 |
| **Total additions to Appalachian Basin** | | | | | **34** |

*Source: Bentek Energy, Evercore ISI Research*



APC-01322575

**Figure 204. Profitability Impacted by Both Gas and Oil**




*Source: FactSet, Evercore ISI Research*

**Figure 205. Debt Adjusted Cash Flow Growth / Debt Adjusted Share (2011-2014)**




*Source: Company data, Evercore ISI Research*

### Basin Wide Trends To Watch

- **Liquids uplift evaporating.** A headwind for profitability in 2015, particularly for southwest focused players has been the end of the liquids uplift where NGLs provided both volume and value uplift. While the entire NGL complex is levered to crude, Marcellus producers have generally sold an ex-ethane barrel (lightest component of the NGL barrel). The weakness in propane price has seen NGL realizations diverge from WTI. This has reduced profitability into an already reduced gas price expectation. The flip side of this negative operating leverage in 1H15 is that SW Marcellus producers should show upside leverage to an improvement in oil price (assuming the NGL / WTI differential moves in tandem).
- **Constrained summer gas volumes.** Faced with low prices and constrained liquids subsidies, capital was cut to the basin in early 2015. Most elected to slow activity absolutely or defer completions. Further, infrastructure adds in the near term have seen producers shut in production in order to preserve value. Most notably, COG constrained 0.5 Bcf/d gross production during expected downtime associated with tie ins on the Transco system. Expectations are that any significant improvement in prices in 2H15 would be met with additional flows of backlogged wells.
- **Returns.** Important to realize, the Marcellus stocks have been some of the only E&Ps to consistently deliver on return hurdles and deliver debt-adjusted cash flow growth. In some ways, the northeast levered natural gas producers have been 'too good' at the production business model and likewise impacted price. It is for this reason that Marcellus stocks have held on to significant valuation premiums (relative to the broader group) and have consistently discounted gas prices above the forward curve. Key to watch will be sustainability of tend, particularly if 2016 proves margin
- **Infrastructure startups.** The basin is expected to be substantially de-bottlenecked (gas flowing to ex-basin markets) in the 2017+ timeframe with access to Gulf Coast markets provided. While wider differentials are a near-term challenge, the market (and we) have adjusted expectations for higher transportation costs, particularly for those associated with long haul projects. Infrastructure will remain key for the stocks as understanding which producers are levered to which pipelines will provide near-term production adds to which producers. Over the long-term we suspect the market to struggle with how to value short term growth that is associated with a single pipeline project, but we expect infrastructure build to remain a significant investor focus.

**Figure 206. Mont Belvieu NGL to WTI Ratio**




*Source: Bloomberg, Evercore ISI Research*

**Figure 207. Component NGL Barrel prices**




*Source: Bloomberg, Evercore ISI Research*

Figure 208. Marcellus Cheat Sheets

# Marcellus Overview

## Acreage

**RRC**

| | |
|---|---|
| Marc_Wet | 330,000 |
| Marc_Dry | 310,000 |
| Utica | 400,000 |
| Upper Dev_Wet | 330,000 |
| Upper Dev_Dry | 195,000 |

**EQT**

| | |
|---|---|
| SW PA | 140,000 |
| NW W.Va | 90,000 |
| C-Cts | 80,000 |
| N W.Va Dry | 32,000 |
| Upper Dev | 170,000 |
| Risked PA | 123,000 |
| Risked WV | 135,000 |

**AR**

| | |
|---|---|
| Marcellus core | 395,000 |
| WV/PA Utica dry gas | 175,000 |
| Utica Core | 149,000 |
| Upper Devonian | 170,000 |

## Locations (3P)

**RRC**

| | |
|---|---|
| **Appalachia** | **10,000** |

**EQT**

| | Total gross locations |
|---|---|
| SW PA | 1,800 |
| NW W.Va | 1,070 |
| C-Cts | 730 |
| N W.Va Dry | 335 |
| Upper Dev | 2,000 |
| **Total** | **5,935** |

**AR**

| | Total gross locations |
|---|---|
| Marcellus core | 3191 |
| Utica Core | 1024 |
| Upper Devonian | 1116 |
| **Total company** | **5331** |

## EURs

**RRC**

| | Bcfe | % Liquids | Per 1k ft. | Lat Length |
|---|---|---|---|---|
| SW_SRich | 12.9 | 54% | 2.40 | 5,367 |
| SW_Wet | 17.6 | 51% | 2.95 | 5,955 |
| SW Dry | 17.1 | 0% | 2.52 | 6,798 |
| NE Dry | 15.2 | 0% | 2.67 | 5,663 |

**EQT**

| | Bcfe | % Liquids | Per 1k ft. | Lat Length |
|---|---|---|---|---|
| SW PA | 10 | 0% | 2.09 | 4,800 |
| NW W.Va | 12 | 18% | 2.04 | 4,800 |
| C-Cts | 6.6 | 0% | 1.38 | 4,800 |
| N W.Va Dry | 8.4 | 0% | 1.74 | 4,800 |
| Upper Dev | 6.1 | 0% | 1.27 | 4,800 |

**AR**

| | Bcfe | % Liquids | Per 1k ft. | Lat Length |
|---|---|---|---|---|
| Marc HR Gas/Condi | 20.8 | 33% | 2.30 | 9,000 |
| Marc HR Gas | 18.8 | 24% | 2.10 | 9,000 |
| Marc Rich Gas | 16.8 | 12% | 1.90 | 9,000 |
| Marc Dry Gas | 15.3 | 0% | 1.70 | 9,000 |
| Utica Condi | 9.4 | 35% | 1.00 | 9,000 |
| Utica HR Gas/Condi | 16.9 | 26% | 1.90 | 9,000 |
| Utica HR Gas | 25.2 | 21% | 2.80 | 9,000 |
| Utica Rich Gas | 23.8 | 14% | 2.70 | 9,000 |
| Utica Dry Gas | 21.4 | 0% | 2.40 | 9,000 |

## Well Costs

**RRC**

| | D&C ($mm) |
|---|---|
| SW_SRich | 5.9 |
| SW_Wet | 5.9 |
| SW Dry | 6 |
| NE Dry | 4.9 |

**EQT**

| | D&C ($mm) |
|---|---|
| SW PA | 5.6 |
| NW W.Va | 5.6 |
| C-Cts | 5.6 |
| N W.Va Dry | 5.6 |
| Upper Dev | 4.9 |

**AR**

| | D&C ($mm) |
|---|---|
| Marc HR Gas/Condi | 11.2 |
| Marc HR Gas | 11.2 |
| Marc Rich Gas | 11.2 |
| Marc Dry Gas | 11.2 |
| Utica Condi | 12.3 |
| Utica HR Gas/Condi | 12.3 |
| Utica HR Gas | 12.3 |
| Utica Rich Gas | 12.3 |
| Utica Dry Gas | 12.3 |

## Disclosed IRR

**RRC**

| | @ $4/mmbtu |
|---|---|
| SW_SRich | 39% |
| SW_Wet | 48% |
| SW Dry | 80% |
| NE Dry | 147% |

**EQT**

| | @ $4/mmbtu |
|---|---|
| SW PA | 109% |
| N. WV Wet | 82% |
| N. WV Dry | 32% |
| C-Cts | 26% |
| Upper Dev | 37% |

**AR**

| @ strip 12/31/2014 | | @ $4/mmbtu (EVR) |
|---|---|---|
| Marc HR Gas/Condi | 45% | 80% |
| Marc HR Gas | 30% | 48% |
| Marc Rich Gas | 15% | 20% |
| Marc Dry Gas | 15% | 15% |
| Utica Condi | 14% | |
| Utica HR Gas/Condi | 39% | |
| Utica HR Gas | 55% | |
| Utica Rich Gas | 40% | |
| Utica Dry Gas | 39% | |

*Source: Company data, Evercore ISI Research*

**Figure 209. Marcellus Cheat Sheets Continued**

# Marcellus Overview

## Acreage

| SWN | |
|---|---|
| NE Marc Susq | 150,000 |
| Utica | 100,000 |
| Upper Devonian | 343,000 |

| ECR | |
|---|---|
| Marcellus liquids rich | 28,000 |
| Utica liqiuids rich gas | 66,000 |
| Utica dry gas | 35,000 |

## Locations (3P)

| SWN | Total gross locations |
|---|---|
| NE Appalachia | 737 |
| SW Appalachia | 1502 |
| CHK acq | 5350 |
| **Total Marcellus** | **2239** |

| ECR | Total gross locations |
|---|---|
| **Total Company** | **3,112** |

## EURs

| SWN | Bcfe | % Liquids | Per 1k ft. | Lat Length |
|---|---|---|---|---|
| NE Marc dry gas | 7.0 | 0% | 1.56 | 4,500 |
| NE Marc wet gas | 12.0 | 49% | 2.67 | 4,500 |
| Utica | 16.5 | 0% | 2.20 | 7,500 |
| Upper Devonian | 10.6 | 49% | 1.41 | 7,500 |
| SW Marc wet | 15.8 | 49% | 2.11 | 7,500 |
| SW Marc dry | 11.1 | 0% | 1.48 | 7,500 |

| ECR | Bcfe | % Liquids | Per 1k ft. | Lat Length |
|---|---|---|---|---|
| Rich Condensate | 4 3 | 55% | 0.72 | 6,000 |
| Lean Condensate | 6 3 | 50% | 1 05 | 6,000 |
| Condensate/rich gas | 7 5 | 41% | 1 25 | 6,000 |
| Rich gas | 10 5 | 31% | 1.75 | 6,000 |
| Dry Gas West | 12.4 | 0% | 2 07 | 6,000 |
| Dry Gas East | 16.1 | 0% | 2 68 | 6,000 |
| Marcellus West | 3 9 | 59% | 0 65 | 6,000 |
| Marcellus East | 9 | 55% | 1 50 | 6,000 |

## Well Costs

| SWN | D&C ($mm) |
|---|---|
| NE Marc dry gas | 6.1 |
| NE Marc wet gas | 6.1 |
| Utica | 10.8 |
| Upper Devonian | 8.8 |
| SW Marc wet | 9.3 |
| SW Marc dry | 9.3 |

| ECR | D&C ($mm) |
|---|---|
| Rich Condensate | 7.4 |
| Lean Condensate | 7.4 |
| Condensate/rich gas | 7.4 |
| Rich gas | 7.4 |
| Dry Gas West | 8 2 |
| Dry Gas East | 8 2 |
| Marcellus West | 6 3 |
| Marcellus East | 6 3 |

## Disclosed IRR

| SWN | @ $4/mmbtu |
|---|---|
| NE Marc dry gas | |
| NE Marc wet gas | |
| Utica | 31% |
| Upper Devonian | 18% |
| SW Marc wet | 36% |
| SW Marc dry | 23% |

| ECR | @ $4/mmbtu |
|---|---|
| Rich Condensate | 22% |
| Lean Condensate | 43% |
| Condensate/rich gas | 26% |
| Rich gas | 31% |
| Dry Gas West | 46% |
| Dry Gas East | 74% |
| Marcellus West | 31% |
| Marcellus East | 139% |

*Source: Company data, Evercore ISI Research*

## EQT Resources

**We are initiating coverage of EQT Corp. with a Buy rating and $105/shr Price Target.**

EQT has been the undisputed value creation leader amongst the Marcellus peer group over the past ~2 years. In reality, the vast majority of the value creation from EQT has come from the midstream business. The unique aspect of the integrated business model at EQT has been participation in the upstream value cycle as the market narrowed the implied gap between EQT's acreage and that of its peers, and more recently the midstream lever where EQT used an MLP structure (EQM, Buy rated by Timm Schneider) and the significant embedded growth via the drop down of midstream assets from the c-corp to create an entity with a sustainably lower cost of capital with which to fund midstream growth. The latest value lever pulled by EQT was the IPO of the general partner (GP) of EQM (EQGP) which the market assigns a $8.7 Bn valuation for the entity today. The integrated business model and shareholder friendly moves have allowed EQT to create more value from the entire natural gas value chain in the Marcellus than peers. This business structure cannot be replicated today.

Our thesis at EQT:

- The implied 'stub' value of the E&P business is too low relative to peers and our fair value estimate. The Marcellus (and particularly liquids exposed producers) have seen significant downward revisions to margins and cash flow in 2015 YTD. While EQT has not been immune to these trends, our view is that the implied value of the E&P business in the stock is too low.
- EQT management has a track record of making shareholder friendly moves and likely agrees with our view that the implied value of the E&P is too low in the stock today. Management has historically avoided attributing a value gap to one aspect of the business or another, however messaging from CEO Porges has been clear – to paraphrase - the best valuation will be achieved by providing a specific cash flow stream (associated with a particular asset) to the investor that demands (and understands) the associated risk profile. Our view is that over the next 12 months, EQT may position itself to separate EQGP (via tax free spin) for shareholders, addressing the apparent value gap we see in the shares.

**Figure 210. EQT Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*



APC-01322580

**Figure 211. EQT NAV Sensitivity**




Source: Company data, Evercore ISI Research

**Figure 212. 2018+ Asset Inventory**




Source: Company data, Evercore ISI Research

## What to Know About the Business

**EQT consolidates EQM/EQGP within its financials.** EQT operates an upstream E&P business comparable to that of peers (such as RRC and AR). This business produced 476 Bcfe in 2014, guidance is for 575-600 Bcfe in 2015e, capex for this business is $1.8bn – outspending / subsidizing – via drop downs. Midstream business – EQM owns major gathering systems in PA and W Va and the Equitrans interstate pipeline system. EQM is 30.2% owned by EQT and is expected to generate $530-$550 mm of EBITDA in 2015e (company guidance). Finally, important to consider is approximately $100 mm of remaining annualized EBITDA at the EQT level, which is comprised of assets that we expect to be dropped (sold) to EQM in due course (1H16).

**Figure 213. Estimated Remaining EQT Midstream Assets (c-corp held)**

| Asset | Ann. EBITDA ($mm) | Capex ($mm) | Notes |
|---|---|---|---|
| Allegheny Valley Connector | $40 | $30 | 450 Mmcf/d capacity; 200 mile FERC pipeline |
| N. WV Gathering | $30 | | 70 miles gathering pipe; 9 compressors 30-mile wet gas header pipeline |
| Huron Gathering | $30 | | |
| **Total** | **$100** | | |

Source: Company data, Evercore ISI Research

EQM was launched in 2012 primarily as funding tool for the broader EQT business. Investment opportunities far outstripped organic funding means, and the MLP structure of EQM offered a path to monetize the midstream business at EQT while accessing lower cost capital. Based the market reception of EQM and the opportunity set a separate entity provided (EQT midstream entered the 3rd party gathering / transport business) the strategy for EQM began to shift, in our view. With an opportunity to accelerate growth and participate in more projects, the strategy shifted to undertaking more of the midstream funding at the MLP level, freeing up additional long term capital from EQT. Two significant pipeline projects are currently in the works at EQM.

- Ohio Valley Connector ($300 mm capital, 2016 in service date). This pipeline will connect the Markwest Mobley processing plant in Doddridge Ct. West Virginia with the eastern terminus of the REX system in Ohio.
- Mountain Valley Pipeline ($3.0-$3.5bn capital, 2018 in service date, 55% EQM) is a long haul pipeline projects that is under consideration with partners NextEra (parent company of Florida Light and Power) which will connect to Transco station 165.

## What to Look for?

- **The separation of EQT into its constituent parts has been a thesis that has been broadly discussed (and espoused by us) over the past 2+ years.** Underestimated by the market and important to consider has been the significant synergies that the EQT E&P business (better pricing and path to market) and midstream (IDC tax shield from upstream business) extracted from the integrated business model.

- **EQT production has grown at a 33% CAGR over the past 4 years.** This growth rate will begin to slow over the forecast horizon as the business matures and absolute growth slows. Further, transportation is likely to become less of a crucial service for E&Ps over the coming 2+ years as the broader Marcellus transportation infrastructure is built out. Finally, and in regards to tax efficiency, once all of the EQT midstream assets owned by the c-corp are transferred (sold) to EQM, the importance of tax efficiency is reduced in regards to the need to shield taxable gains at the corporate level via the intangible drilling credits created by the E&P business. We see the progress (and financing) of the Mountain Valley Pipeline as a gating event for an ultimate split. A significant project (~$4 Bn gross), we expect EQT to assure the funding of this project before adjusting its corporate structure in a significant way. It is for this reason that we think the separation (via a tax-free spin to shareholders of EQGP) is likely 12-18 months away in terms of market focus. While not a near-term catalyst, this thesis does argue why EQT should trade closer to its SOTPs than some other E&Ps with Hold-Co GPs (e.g. APC, DVN) in our coverage universe.

- **Potential for Upstream Acquisitions.** EQT has been clear over the past 2 years that a bolt-on acquisition that extended its resource life and provided more core drilling opportunities would be considered. We view the acquisition from CHK in May 2013 very much in this regard, a high quality bolt-on that added inventory of quality that would be developed in a timeframe that was material for the stock and the NAV. With $1.6 Bn of cash on hand at 1Q15 and visibility on funding the forward development plan via further drop downs to EQM, we see EQT with both the desire and financial flexibility to seek such a bolt-on acquisition. While we understand the potential for the stock to lag with the potential overhang associated with an unknown acquisition, we are willing to side with management that it will see to make a deal for the right asset at the right price.

**Figure 214. EQT Adjusted Multiple**

| Enterprise Value & Adjusted Enterprise Value | |
|---|---|
| Share Price | $85.07 |
| Diluted Shares | 152.8 |
| Market Cap | $12,995 |
| Cash | $2,306 |
| Debt | $2,496 |
| Net Debt | $190 |
| **Enterprise Value** | **$13,185** |
| Adjustments: | |
| EQGP (discounted for liquidity) | $6,205 |
| EQT Remaining Midstream Assets | 900 |
| MTM Hedge adjustment | ($371) |
| **Total Adjustments** | **$6,734** |
| **Adjusted Enterprise Value** | **$6,451** |
| Adjustments: | |
| EQGP | $7,756 |
| EQT Drop Down | $1,000 |
| MTM Hedge adjustment | ($371) |
| **Blue Sky Adjusted Enterprise Value** | **$4,058** |

| EBITDA & Adjusted EBITDA | 2015E | 2016E |
|---|---|---|
| EBITDA Consensus | $1,513 | $1,795 |
| Enterprise Value | $13,185 | $13,185 |
| **EV/EBITDA (consensus)** | **8.7x** | **7.3x** |
| | **2015E** | **2016E** |
| EVR ISI EBITDA | $1,108 | $1,473 |
| Less: EQM EBITDA | ($330) | ($360) |
| Less: EGGP CF | ($48) | ($100) |
| Adjusted EBITDA | $730 | $1,013 |
| Adjusted Enterprise Value | $6,451 | $6,451 |
| **Adjusted EV/EBITDA (E&P only)** | **8.8x** | **6.4x** |
| | **2015E** | **2016E** |
| Adjusted EBITDA | $730 | $1,013 |
| Adjusted Enterprise Value | $4,058 | $4,058 |
| **Adjusted EV/EBITDA (E&P only)** | **5.6x** | **4.0x** |

*Source: Company data, Evercore ISI Research*

## Figure 215. EQT NAV Summary

**Net Asset Value**

| NET ASSET VALUATION | Risked | Value (ISI Price Deck) | $/Boe (ISI Price Deck) | $/Share (ISI Price Deck) | $/Acre (ISI Price Deck) | Value (NYMEX Strip) | $/Share (NYMEX Strip) |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 804 | $4,066 | $5.05 | $26.61 | NA | $3,628 | $23.75 |
| Total | 804 | $4,066 | $5.05 | $26.61 | NA | $3,628 | $23.75 |
| **North America Onshore** | | | | | | | |
| SW PA Marc | 1,813 | $1,382 | $0.76 | $9.05 | $9,874 | $1,382 | $9.05 |
| N WV Marc Wet | 1,192 | 1,090 | 0.91 | 7.13 | 12,108 | $1,090 | 7.13 |
| N WV Marc Dry | 208 | 233 | 1.12 | 1.52 | 7,269 | $233 | 1.52 |
| C PA Marc | 156 | 175 | 1.12 | 1.14 | 2,185 | $175 | 1.14 |
| Remaining Marc | -- | -- | -- | -- | -- | | |
| Upper Dev | 1,554 | 341 | 0.22 | 2.23 | 2,003 | $341 | 2.23 |
| Huron | -- | -- | -- | -- | -- | | |
| Permian | | | | | | | |
| Dry Utica Point Pleasant | | | | | | | |
| Total | 4,922 | $3,220 | $0.65 | $21.08 | $6,688 | $3,220 | $21.08 |
| *Other Assets* | | | | | | | |
| Permian | | 146 | NA | 0.96 | $2,000 | $146 | $0.96 |
| OH Dry Utica Point Pleasant | | 520 | NA | 3.40 | $1,300 | 520 | $3.40 |
| Huron | | $200 | NA | 1.31 | | $200 | $1.31 |
| Remaining Marc | | 335 | NA | 2.20 | $1,300 | $335 | $2.20 |
| Total | | $1,201 | $-- | $7.86 | | $1,201 | $7.86 |
| *Midstream Assets* | | | | | | | |
| EQM GP | | $7,756 | | 50.77 | | $7,756 | $50.77 |
| Total | | $7,756 | | 50.77 | | 7,756 | 50.8 |
| **Other Assets / Liabilities** | | | | | | | |
| 1Q15 Cash | | $2,306 | | $15.09 | | $2,306 | $15.09 |
| 1Q15 Debt | | (2,496) | | (16.34) | | (2,496) | (16.34) |
| Working Capital | | -- | | -- | | -- | -- |
| Other | | -- | | -- | | -- | -- |
| Total | | ($190) | | ($1.24) | | ($190) | ($1.24) |
| **Net Equity Value** | | $16,053 | | **$105.00** | | $15,615 | **$102.00** |
| **Shares Outstanding (MM)** | | $105.09 | | *152.8* | | | *152.8* |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (MMCF/D) | EUR / well (MMCF) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| SW PA Marc | 140,000 | 90% | 126,000 | 80 | 1328 | $5.8 | 11,000 | 10,574 | --% |
| N WV Marc | 90,000 | 90% | 81,000 | 80 | 842 | $5.8 | 8,840 | 10,003 | --% |
| N WV Marc | 32,000 | 90% | 28,800 | 100 | 238 | $5.8 | 7,096 | 8,488 | --% |
| C PA Marc | 80,000 | 90% | 72,000 | 110 | 591 | $5.8 | 6,874 | 6,666 | --% |
| Remaining | 258,000 | 70% | 180,600 | 110 | 1627 | 6.0 | 5,440 | 5,842 | --% |
| Upper Dev | 170,000 | 85% | 144,500 | 80 | 1776 | 4.9 | 6,500 | 6,980 | --% |
| Huron | 2,700,000 | 40% | 1,080,000 | 120 | 7956 | 1.6 | 1,650 | 1,318 | --% |
| Permian | 73,000 | 50% | 36,500 | 120 | 304 | 7.5 | 3,000 | 2,478 | 28.0% |
| Dry Utica | 400,000 | 20% | 80,000 | 100 | 800 | 12.0 | 18,600 | 5,842 | --% |
| Total | 3,943,000 | 44% | 1,749,400 | 100 | 14661 | $5.4 | 6771 | 7,124 | --% |

| Modeled Rig Program By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| SW PA Marc | 3.5 | 4.0 | 5.0 | 5.0 |
| N WV Marc Wet | 2.0 | 3.5 | 4.5 | 4.5 |
| N WV Marc Dry | 0.5 | 0.3 | 0.5 | 0.5 |
| C PA Marc | 0.5 | 0.5 | 0.5 | 0.5 |
| Remaining Marc | -- | -- | 0.5 | 0.5 |
| *Marcellus* | 6.5 | 8.3 | 11.0 | 11.0 |
| Upper Dev | 2.0 | 3.0 | 4.0 | 4.5 |
| Huron | 0.3 | 0.5 | 0.5 | 0.5 |
| Permian | 0.2 | 1.0 | 1.0 | 1.0 |
| Dry Utica Point Pleasant | 0.2 | 0.5 | 1.0 | 1.0 |
| *Total* | *9* | *12* | *16* | *16* |

| Modeled Net Well Program By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| SW PA Marc | 79 | 93 | 120 | 123 |
| N WV Marc Wet | 43 | 77 | 103 | 106 |
| N WV Marc Dry | 9 | 5 | 10 | 10 |
| C PA Marc | 9 | 9 | 10 | 10 |
| Remaining Marc | -- | -- | 12 | 12 |
| *Marcellus* | 140 | 184 | 254 | 261 |
| Upper Dev | 43 | 64 | 86 | 97 |
| Huron | 9 | 17 | 17 | 17 |
| Permian | 2 | 13 | 13 | 13 |
| *Total* | 194 | 279 | 370 | 388 |

| Drilling Capex by Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| SW PA Marc | 457 | 539 | 694 | 716 |
| N WV Marc Wet | 249 | 449 | 596 | 614 |
| N WV Marc Dry | 53 | 27 | 56 | 58 |
| C PA Marc | 52 | 54 | 55 | 57 |
| Remaining Marc | 0 | 0 | 71 | 71 |
| *Marcellus* | *812* | *1 069* | *1 473* | *1 516* |
| Upper Dev | 210 | 316 | 421 | 473 |
| Huron | 14 | 28 | 28 | 28 |
| Permian | 14 | 73 | 76 | 78 |
| *Total* | **1,050** | **1,486** | **1,997** | **2,095** |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck ISI | Chosen Deck 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $70.00 | $3.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $70.00 | $3.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $70.00 | $3.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |
| **Long term** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |

| Inflation Outlook | | | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 80.0% |
| Commodity Price | 0.0% | **Shares Outstanding (MM)** | 152.8 |

*Source: Company data, Evercore ISI Research*

### Valuation & Risks

We value EQT based on our Net Asset Value (NAV) model which considers the value of proved developed producing reserves (per YE14 reserve statement). We assign value to EQT's development opportunities in the Permian basin, Utica Point Plesant, and remaining Marcellus acreage on a risked basis acreage economics. Furthermore we credit market value of EQT's ownership interest in EQGP. Key downside risks beyond the commodity include dilutive upsteam acreage, and market risk is the health of the MLP market; in the absence of open MLP markets, business funding for EQT is at risk.

## Antero Resources

We are initiating coverage of Antero Resources with a Hold rating and $47/shr price target

**Antero is the growth leader of the Appalachian basin, ranking third in terms of total basin production and delivering 117% production growth CAGR since 2010.** In a market where peers are cutting numbers and idling activity, AR has maintained a ~40%+ annual production growth target for 2015, vs. a peer group growing production on average 20% (COG, EQT, SWN, RRC). AR supports this growth with a best in class hedge position, (98% of 2015 gas production hedged at $4.34/mcf and 83% of 2016 gas volumes hedged at $4.13/mcf), firm dry gas takeaway (4.1 Bcf/d secured) and downstream solutions for NGL production that rival peers. Access to capital remains the key element to the strategy and to date equity, debt, and midstream (AM is AR's 70% owned midstream MLP) markets have been receptive. Our Hold rating is driven by this persistent funding requirement, and our valuation framework that considers hedge gains as one-time in nature.

**AR is engineered for growth.** Since its IPO in October of 2013, Antero has delivered over 50% compounded annual growth in net debt-adjusted production per share. In spite of a 50% cut to its capital budget, AR is planning for 40% production growth this year. While the commodity environment is slowing cash flow growth relative to production, the AR strategy (similar to other Appalachia peers) is to capitalize on low costs which should allow AR to weather margin compression better than peers, and support unit growth. Hedges have been a persistent element of the strategy, which has supported operating momentum despite pressured netbacks, and AR should be expected to continue to 'roll forward' this hedging strategy.

The scale of the undertaking to secure markets and support AR's future growth should not be under-estimates. AR has secured ~4.1 Bcf/d of firm dry gas takeaway capacity and Marcellus / Utica processing of ~2.0 Bcf/d. For liquids, AR has firm ethane takeaway of 20 mbbls/d (ATEX to Gulf Coast), NGL takeaway to potential regional petrochem facilities (Odebrecht / Brasket and Shell) pending final investment decision. Finally, AR has secured 200 mmcf/d of LNG export for Sabine Pass. AR's firm transport and processing portfolio is expansive and positions the company with exposure to favorable markets – the Midwest and the Gulf Coast. The challenge for investors is understanding the unit costs associated with above outlined agreements and when / how they will flow through financials.

**Liquids rich portfolio.** As one of the most active operators in the Appalachian basin, AR holds 550k net acres and operates the largest core liquids rich positions in the play with 375k net acres over 1100 Btu. NGL production consisted of 14% of AR's 2014 production, and we expect to see continued growth in this regard.

- AR's NGL barrel is heavier than most of its peers, with 57% propane and 16% made up of Natural Gasoline. In years past, the company has realized ~55% of WTI. This should be a near-term focus with propane markets under pressure (offset by AR's propane hedge position).
- This year the company has communicated an expect realization (% of WTI) between 48% and 52% for its NGLs. Important to highlight is the company's hedge position, which covers ~70% of its 2015 production ($28.83/bbl) and ~60% of its 2016 production ($24.35/bbl), which will again enable financial flexibility as propane and butane have recently hit multi-year lows.
- While we see no near term relief in the NGL market (until later in 2015), MarkWest (MWE) which currently processes AR's rich gas and markets NGLs, is managing volume growth in the northeast and plans to move 57% of volumes out of the region through rail and barge.
- We expect further relief for NGLs once Mariner East II is in service, which will open up export markets through Marcus Hook and offer more favorable pricing exposure for AR (61.5 mbbls/d firm commitment with expansion rights on the pipeline).

**Figure 216. 2015 Hedged Gas Production**




*Source: Company data, Evercore ISI Research*

**Figure 217. 2016 Hedged Gas Production**




*Source: Company data, Evercore ISI Research*

**Widening deficit – hedges only take you so far**

- AR has announced a capital budget of $1.8bn for 2015 ($1.6bn for D&C) and is planning for 40% annual production growth, which represents a ~50% decline in capital vs. 2014.
- While we attribute value to the company's derivative position, in the event of sustained low commodity prices, de-levering the balance sheet and creating equity value will prove challenging with insufficient cash flow generation given the current level of outspend.

**Figure 218. AR Capex / Cash Flow**




*Source: Company data, Evercore ISI Research*

**Figure 219. Net Debt / NTM EBITDA 1Q15**




*Source: Company data, Evercore ISI Research*



APC-01322585

**Capital flexibility through midstream assets**

- Antero holds a 70% LP interest in Antero Midstream (AM), which we credit in our NAV valuation at market ($3.0bn market value). The MLP consists of gathering and compression assets in core of the Marcellus with 64 miles of gathering pipelines and 545 mmcf/d of compression capacity. The asset serves as a funding vehicle to expand AR's midstream business and offers the company further financial flexibility. Importantly, the general partner of AM is not owned by AR.
- In addition, AR has built an integrated water business that provides fresh water treating and delivery for completions in addition to handling, recycling and disposal of produced water for both its Marcellus and Utica operations. Antero Midstream LP (AM) recently announced a favorable PLR (private letter ruling) from the US IRS that Antero's water business activities constitute as "qualifying income", and the partnership has the option to purchase it at fair market value. We assign approximately $750mm of value for the water business in our NAV, and acknowledge the sale or monetization of a portion of this asset could see a value uplift net to AR.

**Figure 220. AR Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*



APC-01322586

## Figure 221. AR NAV Sensitivity




*Source: Company data, Evercore ISI Research*

## Figure 222. Development Adjusted Inventory ( 2018+)




*Source: Company data, Evercore ISI Research*

## Figure 223. AR NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | ISI Price Deck Value | $/Mcfe | $/Share | $/Acre | NYMEX Strip Value | $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| United States | 634 | $4,707 | $7.43 | $17.74 | NA | $4,017 | $15.14 |
| Total | 634 | $4,707 | $7.43 | $17.74 | NA | $4,017 | $15.14 |
| **North America Onshore** | | | | | | | |
| Marcellus Highly Rich / Condensa | 1,180 | 2,019 | 1.84 | 7.53 | 39,944 | 1,471 | 5.54 |
| Marcellus Highly Rich Gas | 1,387 | 1,523 | 1.10 | 5.74 | 11,398 | 962 | 3.63 |
| Rich Marcellus Gas | 949 | 295 | 0.31 | 1.12 | 3,218 | -- | -- |
| Dry Marcellus Gas | 847 | 105 | 0.12 | 0.39 | 998 | 105 | 0.39 |
| Utica | 2,297 | 3,145 | 1.37 | 11.85 | 21,247 | 2,174 | 8.19 |
| Total | 6,579 | $7,087 | $1.08 | $26.71 | $13,241 | $4,711 | $17.76 |
| Other (not evaluated resource) | | | | | | | |
| Downdip Utica NEW Gas | | $700 | | $2.64 | 4,115 | $700 | $2.64 |
| Upper Devonian | | 287 | | $1.08 | 1,500 | $287 | $1.08 |
| Other | | | | | | | |
| Water Sourcing | | 750 | | 2.83 | | 750 | 2.83 |
| Total | | $1,737 | | $6.5 | | $1,737 | $6.5 |
| **Other Assets / Liabilities** | | | | | | | |
| 1Q15 Cash | | $185 | | $0.70 | | $185 | $0.70 |
| 1Q15 Debt | | (4,172) | | (15.73) | | (4,172) | (15.73) |
| Antero Midstream Partners (NYSE: AM) | | 3,017.0 | | 11.37 | | 3,017 | 11.37 |
| Other | | -- | | -- | | -- | -- |
| Total | | ($970) | | ($3.66) | | ($970) | ($3.66) |
| **Net Equity Value** | 7,213 | $12,561 | | $47.60 | | $9,495 | $36.00 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Gross Drillable | Well Cost ($M) | Avg. IP (Mcfepd) | EUR / well (Bcfe) | % Cond |
|---|---|---|---|---|---|---|---|---|---|
| Marcellus Highl | 70,000 | 70% | 49,000 | 110 | 598 | 11.3 | 30,000 | 30,060 | 8.0% |
| Marcellus Highl | 129,000 | 70% | 89,600 | 110 | 1101 | 11.3 | 17,800 | 17,859 | 2.0% |
| Rich Marcellus | 92,000 | 65% | 59,800 | 110 | 715 | 11.3 | 15,500 | 16,127 | --% |
| Dry Marcellus G | 105,000 | 75% | 78,750 | 110 | 873 | 11.3 | 14,000 | 14,987 | --% |
| Utica | 148,000 | 65% | 96,200 | 110 | 1061 | 12.4 | 20,000 | 21,536 | 3.0% |
| Total | 543,000 | 52% | 283,750 | 110 | 5489 | $11.0 | 15,457 | 15,593 | 2.5% |

| Gross Rig Program By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Marcellus Highly Rich / Condensate | 2.0 | 3.0 | 3.5 | 4.0 |
| Marcellus Highly Rich Gas | 3.0 | 3.5 | 4.0 | 4.5 |
| Rich Marcellus Gas | 4.0 | 4.5 | 5.0 | 6.0 |
| Dry Marcellus Gas | 1.0 | 2.0 | 3.0 | 3.0 |
| Utica | 4.0 | 4.5 | 5.0 | 5.5 |
| Total | 14.0 | 17.5 | 20.5 | 23.0 |

| Gross Wells By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Marcellus Highly Rich / Condensate | 19 | 29 | 34 | 38 |
| Marcellus Highly Rich Gas | 29 | 34 | 38 | 43 |
| Rich Marcellus Gas | 39 | 43 | 48 | 58 |
| Dry Marcellus Gas | 10 | 20 | 30 | 30 |
| Utica | 45 | 51 | 57 | 63 |
| Total | 142 | 177 | 207 | 232 |

| Drilling Capex By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Marcellus Highly Rich / Condensate | 139 | 209 | 244 | 279 |
| Marcellus Highly Rich Gas | 242 | 282 | 322 | 363 |
| Rich Marcellus Gas | 331 | 373 | 414 | 497 |
| Dry Marcellus Gas | 92 | 183 | 275 | 275 |
| Utica | 466 | 524 | 583 | 641 |
| Total | 1,270 | 1,572 | 1,838 | 2,054 |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck: ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $59.21 | $2.91 | $56.90 | $2.86 | $80.00 | $4.00 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $80.00 | $4.00 | $79.00 | $3.50 |
| 2018 | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| Long-term | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | |
|---|---|
| Production Costs | 0.0% |
| Service/Drilling Costs | 0.0% |
| Commodity Price | 0.0% |

| | |
|---|---|
| Discount Rate | 10.0% |
| Depreciation Rate | 80.0% |
| Tax Rate | 35.0% |
| Shares Outstanding (MM) | 265.3 |

*Source: Company data, Evercore ISI Research*

### Valuation & Risks

We derive our $47 PT for Antero based on the value of the company's proved developing producing reserves, current producing assets, ownership in Antero Midstream (AM) and the company's water business as well as other risked resource. Key upside risks include natural gas pricing (particularly in the Northeast) and faster than expected completion of Northeast infrastructure projects. Downside risks beyond the commodity include include further widening of the company's spending gap, sustained pressure on NGL pricing and infrastucutre delays.



APC-01322587

## Cabot Oil & Gas

We are initiating coverage of Cabot Oil & Gas with a Hold rating and $39/shr Price Target.

**COG's 200k net acre position in Susquehanna Ct. PA is likely one of the most economic gas fields globally.** Resource quality grew significantly in 2010-13 as COG delineated the resource and grew volumes. The success story is well understood at this point as COG has posted some of the best per share performance metrics of any E&P in the industry. At its current scale of operations, COG is increasingly reliant on significant infrastructure additions to support future volume growth. As such the Constitution pipeline (0.7 Bcf/d, expected online in 2H16) and Atlantic Sunrise pipeline (1.7 Bcf/d, 2H17) are both projects where COG has taken a leadership role in promoting and will be a clear beneficiary. With the resource well understood by the street, the gating element for growth are pipelines and on this front regulatory and construction delay risk should be considered.

**We initiate at Hold as COG has significantly outperformed peers and we see a lower margin of safety than in the past for the stock.** COG has highly economic oil assets that we view as a 'bridge' to when infrastructure again supports peer leading Marcellus growth, but we continue to view the Marcellus as core to value. We see the stock as closer to fair value (on our commodity deck) than previously and baring a significant improvement in the outlook for Constitution or the commodity we see more limited upside for the stock.

**What to Look for?**

- Constitution build. Our understanding is that construction permits remain in the hands of the New York DEP. While FERC provided approval in 2014, oversight continues as the project works its way through the regulatory environment upstate New York. The challenges to Constitution are well known to the market at this point, but datapoints are likely to be watched closely in regards to COG.

- A more aggressive push to the bridge? Before the fall in oil prices, COG had been positioning for near term growth from the Eagle Ford (acquired bolt-on acreage in 2014). It is worth considering if this asset could not become a more significant piece for the company, particularly as COG could use its paper to fund a deal competitively. We do not believe this should be a base case, but think the Eagle Ford could provide further diversification opportunities for capital, particularly should pipeline adds in the Northeast begin to slip.

- Mid-2015 shut-ins and 1H16 volumes. COG was expected to reduce production in 2Q as an expansion project was tied into the Transco system and Leidy prices were duly impacted. The pace of growth out of this period of constraint and the expected ability to flow additional gas into 2016 is worth considering, as short term agreements and incremental projects have provided COG with a better growth trajectory than the market often assumed.

- Pricing. 2Q is likely the trough for Northeast (Leidy, Z4) prices in 2015 and look for clarity on the impact of new projects for regional pricing.

**Figure 224. COG Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 225. COG NAV Sensitivity**




*Source: Company data, Evercore ISI Research*

**Figure 226. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*



APC-01322589

## Figure 227. COG NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | ISI Price Deck Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 750 | $4,459 | $5.94 | $10.79 | NA | $3,922 | $9.49 |
| Total | 750 | $4,459 | $5.94 | $10.79 | NA | $3,922 | $9.49 |
| **North America Onshore** | | | | | | | |
| Marc-Lower | 4,511 | $7,923 | $1.76 | $19.17 | $39,616 | $6,696 | $16.20 |
| Marc-Upper | 1,597 | $1,873 | $1.17 | $4.53 | $9,366 | $1,424 | $3.45 |
| Eagle Ford | 497 | 3,252 | 6.54 | 7.87 | 36,540 | $2,285 | 5.53 |
| Total | 6,605 | $13,049 | $1.98 | $31.57 | $28,508 | $10,405 | $25.17 |
| *Unevaluated Resource* | | | | | | | |
| Utica - 190,000 net acres | | $450 | | $1.09 | $2,368 | $450 | $1.09 |
| WV - Devonian, Big Lime, Wier | | $150 | | $0.36 | $789 | $150 | $0.36 |
| Other | | -- | | -- | | -- | -- |
| Total | | $600 | | $1.45 | | $600 | $1.45 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash 1Q15 | | $14 | | $0.03 | | $14 | $0.03 |
| Debt 1Q15 | | (1,877) | | (4.54) | | (1,877) | (4.54) |
| Working Capital | | -- | | -- | | -- | -- |
| Total | | ($1,863) | | ($4.51) | | ($1,863) | ($4.51) |
| **Net Equity Value** | 7,356 | $16,245 | | **$39.00** | | $13,064 | **$32.00** |
| **Shares Outstanding (MM)** | | 39.3 | | *413* | | | *413* |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (MMCF/D) | EUR / well (MMCF) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Marc-Lower | 200,000 | 75% | 150,000 | 80 | 1760 | $6.0 | 21,000 | 19,290 | --% |
| Marc-Upper | 200,000 | 75% | 150,000 | 160 | 928 | 6.0 | 15,300 | 13,325 | --% |
| Eagle Ford | 89,000 | 100% | 89,000 | 75 | 1127 | 6.0 | 3,930 | 3,655 | 80.0% |
| *Total* | 640,000 | 69% | 441,500 | 105 | 3814 | $6.0 | 13410 | 12,090 | 6.0% |

| **Modeled Rig Program - By Play** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| Marc-Lower | 3.5 | 5.5 | 6.0 | 6.5 |
| Marc-Upper | 0.5 | 1.0 | 2.0 | 3.0 |
| Eagle Ford | 1.5 | 2.5 | 3.5 | 4.5 |
| *Total* | *5.5* | *9.0* | *11.5* | *14.0* |

| **Modeled Net Well Program - By Play** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| Marc-Lower | 67 | 111 | 128 | 146 |
| Marc-Upper | 9 | 19 | 40 | 64 |
| Eagle Ford | 46 | 80 | 118 | 160 |
| *Total* | 122 | 210 | 286 | 369 |

| **Drilling Capex by Play** | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| Marc-Lower | 403 | 667 | 766 | 874 |
| Marc-Upper | 115 | 243 | 383 | 383 |
| Eagle Ford | 708 | 958 | 958 | 958 |
| *Total* | 1,226 | 1,868 | 2,107 | 2,215 |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $80.00 | $4.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $80.00 | $4.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.50 | $79.00 | $4.00 |
| **2019** | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.50 | $79.00 | $4.00 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.50 | $79.00 | $4.00 |

| **Inflation Outlook** | | | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 80.0% |
| Commodity Price | 0.0% | Shares Outstanding (MM) | 413.3 |

*Source: Company data, Evercore ISI Research*

**Valuation & Risks**. We value COG based on our Net Asset Value (NAV) model which considers the value of proved developed producing reserves (per YE14 reserve statement). We assign value to COG's development opportunities in the Marcellus and Eagle Ford on a risked basis assuming type wells and economics. Key upside risks include natural gas pricing (particularly in the Northeast) and faster than expected completion of Northeast infrastructure projects. Downside risks beyond the commodity include infrastructure delays and / or a significant departure of strategy by COG to diversify away from the core Marcellus acreage position.

## Range Resources

We are initiating coverage of Range Resources with a Hold rating and $68 Price Target.

**RRC is a leading operator with a globally competitive asset.** RRC pioneered the Marcellus bringing on the now famous Renz well, the first successful unconventional well in the play. A position in the thickest part of the SW, RRC successfully delineated its acreage through steady production and reserve growth and facilitated the understanding of the Marcellus as a play and asset for the investment community. An early and aggressive approach to secure new markets should help maintain RRC's relative advantage in regards to transport and ex-basin flows.

**We expect increased focus on RRC's midstream and transportation agreements in the near-term.** NGL prices have materially impacted profitability across the region. While hedges and firm sales insulate the downside, propane prices are a likely drag to estimates for the balance of the year. To the upside, we expect RRC to begin deliveries on 3 projects, providing an uplift to volumes (and pricing, offset by costs) during 2H15; 15 mbpd of ethane on Mariner West at no incremental transportation cost, 20 mbpd of ethane / propane on Mariner East (propane to realize cost savings vs. truck & rail), exports via Marcus Hook (to northwest Europe) are expected later in 2015. RRC has outlined an aggregate uplift of $90 mm in annualized cash flow from these agreements. In regards to 2015/16, RRC is likely the best positioned of the Marcellus names for both NGL outlets and access to new dry gas pipeline projects. While key near-term positives, the challenge for investors is understanding the price uplift vs. cost offset associated with these contracts.

**We initiate at Hold as we expect current weak NGL pricing in the Northeast to continue near-term and worry that street estimates have yet to fully reflect the margin compression this wil have for RRC.** While infrastructure startups should provide relief, here too we find quantifying the upside (at envisioned commodity prices) a challenge. With the stock maintaining its valuation premium vs. peers, we initiate at Hold and look for clarity on these issues over the coming quarters.

**What to Look for?**

- While near-term focus is midstream and liquids takeaway, RRC estimates total gross takeaway capacity of 1.4 Bcf/d in 2015,1.56 Bcf/d in 2016 and 2.5 Bcf/d in 2016 (RRC production approximately ~80%+ of total gross takeaway), with an increasing proportion directed to Gulf Coast markets where RRC should benefit from improved pricing. Secured transport to more favorable markets should enable RRC to bear the brunt of challenged differentials for major northeast hubs (Dominion south).

- Stacked pay potential. RRC has brought increasing clarity to prospectivity in the Marcellus with highly economic wells across multiple intervals. RRC has disclosed select well results from locations across its acreage converting reserves and adding resource and eventually production growth. RRC has now disclosed a 12.9 Bcfe EUR type curve in its super-rich Marcellus (SW PA), which it defines as 55% liquids, the company has 110,000 net acres and over 1,000 remaining wells of inventory. RRC is targeting a D&C cost below $6mm. RRC has disclosed a 17.6 Bcfe type curve, has 220,000 net acres and is planning for 40 wells in 2015 (over 2,000 remaining locations of inventory). In SW PA dry Marcellus, the company announced 2015 type curve of 17.1 Bcfe based on Washington County wells, which represent 85% of expected SW PA dry activity this year. Further de-risking of RRC's collective Marcellus acreage could provide $5/shr of upside on our NAV.

- **Evidence of improving capital efficiency.** RRC expects to grow production 20% in 2015 y/y, under a considerably lower capital budget (RRC announced a 33% y/y reduction in its 2015 capex budget to $870 million), which speaks to improving capital efficiency as RRC shifts to drilling longer laterals and moves further into development mode and utilizing pad drilling with 4-5 wells per pad and estimated well costs now at $6.0mm/well.

* **Utica upside.** RRC recently brought on a Utica / Point Pleasant producing well in Washington Ct PA. The first modern completion of a dry gas Utica test in southwest Pennsylvania tested at a 59 MMcf/d 24 hour rate from a 5,420 foot lateral. This equates to 10.9 MMcf/d per 1,000 foot of lateral. This compares favorably to other recent dry gas Utica tests of 5-9 MMcf/d per 1,000 foot of lateral for 24 hour tests

**Figure 228. RRC NGL Revenue Uplift – projected 2H15**




*Source: Company data, Evercore ISI Research; Assumes $3.00/mmbtu NYMEX gas, $55 WTI, 35% WTI (C3+), 5.60 GPM (ethane extraction)*

**Figure 229. RRC Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 230. RRC NAV Sensitivity**




*Source: Company data, Evercore ISI Research*

**Figure 231. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

## Figure 232. RRC NAV Summary

**Net Asset Value**

| | Resrv | ISI Price Deck | | | | NYMEX Strip | |
|---|---|---|---|---|---|---|---|
| **NET ASSET VALUATION** | **MMBOE** | **Value** | **$/Boe** | **$/Share** | **$/Acre** | **Value** | **$/Share** |
| **Proved Developed Reserves (PV10)** | | | | | | | |
| PDP | 892 | $5,023 | $5.63 | $30.25 | NA | $4,149 | $24.98 |
| Total | 892 | $5,023 | $5.63 | $30.25 | NA | $4,149 | $24.98 |
| **North America Onshore** | | | | | | | |
| SWM_Wet | 2,517 | $3,903 | $1.55 | $23.50 | $17,740 | $2,761 | $16.62 |
| SWM_Super Rich | 1,605 | 3,198 | 1.99 | 19.26 | 29,077 | 2,220 | 13.37 |
| SWM_Dry | 1,378 | 715 | 0.52 | 4.31 | 3,577 | 394 | 2.37 |
| NE Marcellus | 630 | 75 | 0.12 | 0.45 | 621 | -- | -- |
| Mississippi Lime | 131 | 180 | 1.37 | 1.08 | 1,144 | 87 | 0.52 |
| St. Louis | 37 | 102 | 2.78 | 0.62 | 2,226 | 81 | 0.49 |
| Total | 6,298 | $8,173 | $1.30 | $49.22 | $6,043 | $5,543 | $33.38 |
| Other Resource | | | | | | | |
| SW PA Upper Devonian/ Utica NE\ | NA | 450 | NA | 2.71 | $3,000 | 450 | 2.71 |
| Northwest PA Acreage Utica NEV | NA | 95 | NA | 0.57 | $500 | 95 | 0.57 |
| Northwest PA Acreage Marcellus | NA | 75 | NA | 0.45 | 500 | 75 | 0.45 |
| Mid-Cont Assets | NA | 393 | NA | 2.36 | $2,500 | 393 | 2.36 |
| Nora | 1,714 | 300 | 0.17 | 1.81 | 645 | 300 | 1.81 |
| Cana Woodford | – | 100 | -- | 0.60 | | 100 | 0.60 |
| Total | 1,714 | $1,413 | $0.82 | $8.51 | $1,429 | $1,413 | $8.51 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash | | $1 | | $0.00 | | $1 | $0.00 |
| Book Value of Debt | | (3,262) | | (19.64) | | (3,262) | (19.64) |
| Working Capital | | -- | | -- | | -- | -- |
| Other | | -- | | -- | | -- | -- |
| Total | | ($3,261) | | ($19.64) | | ($3,261) | ($19.64) |
| **Net Equity Value** | | $11 347 | | **$68.00** | | $7 842 | **$47.00** |
| **Shares Outstanding (MM)** | | | | 166.1 | | | 166.1 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (Mmcf/d) | EUR / well | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| SWM_Wet | 220,000 | 80% | 176,000 | 80 | 2,153 | $6.1 | 16,000 | 16,648 | 1.6% |
| SWM_Supe | 110,000 | 80% | 88,000 | 80 | 1,050 | 6.1 | 12,800 | 11,593 | 8.0% |
| SWM_Dry | 200,000 | 80% | 160,000 | 80 | 1,987 | 6.1 | 14,000 | 15,530 | --% |
| NE Marcell | 120,000 | 80% | 96,000 | 80 | 1,180 | 5.0 | 7,200 | 8,509 | --% |
| Mississipp | 157,000 | 50% | 78,500 | 160 | 475 | 3.0 | 1,680 | 3,553 | 35.0% |
| St. Louis | 46 000 | 50% | 23,000 | 640 | 36 | 4.5 | 15,600 | 7 861 | 15.0% |
| Total | 1,318,000 | 74% | 970,250 | 206 | 7,919 | $5.0 | 10,576 | 10,514 | 3.5% |

| Modeled Rig Program By Play | Year 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| SWM_Wet | 3 | 3 | 4 | 4 |
| SWM_Super Rich | 2 | 5 | 5 | 5 |
| SWM_Dry | 2 | 2 | 2 | 2 |
| NE Marcellus | 1 | 2 | 2 | 2 |
| Mississippi Lime | 1 | 1 | 1 | 1 |
| Nora | 1 | 1 | 1 | 1 |
| Total | 8 | 14 | 15 | 15 |

| Wells by Play | Year 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| SWM_Wet | 42 | 51 | 59 | 68 |
| SWM_Super Rich | 27 | 91 | 91 | 91 |
| SWM_Dry | 35 | 36 | 37 | 38 |
| NE Marcellus | 20 | 31 | 42 | 32 |
| Mississippi Lime | 9 | 18 | 18 | 18 |
| Nora | 0 | 0 | 0 | 0 |
| Total | 144 | 237 | 258 | 258 |

| Capex by Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| SWM_Wet | 240 | 288 | 336 | 384 |
| SWM_Super Rich | 155 | 515 | 515 | 515 |
| SWM_Dry | 196 | 202 | 209 | 215 |
| NE Marcellus | 91 | 141 | 194 | 150 |
| Mississippi Lime | 25 | 49 | 49 | 49 |
| Nora | 43 | 43 | 43 | 43 |
| **Total** | **682** | **1,147** | **1,254** | **1,264** |

**ASSUMPTIONS**

| **Prices** | ISI | | NYMEX Strip | | Other | | Chosen Deck | |
|---|---|---|---|---|---|---|---|---|
| | **Oil** | **Gas** | **Oil** | **Gas** | **Oil** | **Gas** | **ISI** | **1** |
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $90.00 | $4.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $90.00 | $4.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $90.00 | $4.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |
| **2019** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |
| **2020** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |
| **Long Term** | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.50 | $79.00 | $4.00 |

| **Inflation Outlook** | | | |
|---|---|---|---|
| Production Costs | 0.0% | **Discount Rate** | 10.0% |
| Service/Drilling Costs | 0.0% | **Depreciation Rate** | 80.0% |
| Commodity Price | 0.0% | **Shares Outstanding (MM)** | 166.1 |

*Source: Company data, Evercore ISI Research*

### Valuation & Risks

We value RRC based on our Net Asset Value (NAV) model which credits RRC for proved developed producing reserves at YE14 plus risked resource upside from defined resource within the Marcellus. Upside risks would come from a faster than expected resolution of the NGL bottlenecks apparent in the Marcellus and a continued above peer group improvement in underlying operating efficiencies at RRC. Downside risks would come from delays to major liquids transportation agreements, slowing the pace of development for RRC. Sub-$3/mmbtu natural gas prices should be expected to continue to slow the pace of development and monetization of resource, similar to the outlook for other Marcellus peers.

## Southwestern Energy

We are initiating coverage of Southwestern Energy with a Hold rating and $39/shr Price Target.

**A leader in the development of unconventional gas resources, SWN has long been considered a premier operator.** We have little doubt that SWN can continuously improve its resource position and participate in the next upside for the natural gas cycle. The CHK acquisition however was a significant step out from past strategy (organic build) and the market is taking time to digest the move. For the stock, the acquisition served to re-lever SWN to the commodity (at least in the near-term) and sub-$3/mmbtu natural gas is likely to continue to hamper the realization of value from the acquisition. We believe the acquisition was a needed addition to the portfolio, however the overhang for the stock is likely to remain until clarity for the commodity (or the Marcellus development plan) improves. We initiate coverage at Hold for the above outlined reasons.

As the first mover in the Fayetteville (average WI of 74%), SWN demonstrated solid operating performance in the play – successfully lowering days to drill (from 12 to below 7) and well costs (from $3.0mm to $2.6mm) while increasing lateral lengths (from 4,000ft up to 5,440ft) . With SW Marcellus as the primary growth driver for the company, we expect similar operational improvements in regards to the development.

SWN's $5.4bn acquisition of Marcellus & Utica acreage from CHK added much needed inventory and diversification to the company's portfolio. The deal was financed using a mix of debt, equity, and asset sales. ($700mm in equity, $1.7bn of preferred equity). SWN also completed sales of its NE Appalachia midstream assets and legacy Arkoma and East Texas assets for ~$670mm in proceeds. The acquisition adds 413k net Marcellus/Utica acres in West Virginia and Southwest Pennsylvania, largely undeveloped with 336 MMcfe/d of production (55% gas). SWN had previously disclosed plans to accelerate development and run 4-6 rigs in 2016 and 11 by 2017. A key unknown to date has been firm transportation and how much beyond the 175 mmcf/d of acquired firm transport can support 2016+ growth We expect with natural gas prices under pressure, that the program will be reduced modestly to better balance capex with organic cash flow. Beyond the core Marcellus position, and likely too far afield for the market to focus on today, we assume the acquisition came with ~100,000 net acres prospective for Utica dry gas and credit $1.50/shr in our NAV.

**Fayetteville Midstream a Core Asset.** SWN owns 2,029 miles of Fayetteville gathering and transportation infrastructure developed when the company pioneered the play as it emerged in the mid-to-late 2000's. The infrastructure is part of one of the largest wholly E&P owned gathering and transportation systems in the industry. The system should deliver $330mm in EBITDA in 2015e, improving cash flow stability and certainty at SWN. While contemplated in the past, we do not expect SWN to pursue a midstream MLP here particularly as volume growth is an uncertainty from the Fayetteville in the medium (2-3 years) timeframe.

**Three year plan contemplates cash flow neutrality.** SWN disclosed three-year guidance through 2017 with aims to achieve a three-year CAGR of ~18% production growth pro forma acquisitions and divestitures v. Appalachia peers which target 20-25% annual growth over a multi-year period. SWN has guided spend of $2.015 bn in 2015 (down from $2.44 Bn) which we expect may be revised downwards at 2Q results. Importantly, SWN acquired firm transport from the Northeast of the Marcellus earlier this year which should provide a better growth trajectory here, pending further transport deals from the SW Marcellus.

**Balance sheet concerns against commodity backdrop.** Current Net Debt/EBITDA stands at ~3.2x relative to its peer group average of 2.3x,. The need to govern the balance sheet via activity levels means the realization of value from the acquisition (and the broader SWN portfolio) should be constrained vs. an unlevered scenario. This is an important consideration when looking at Net Asset Value and the broader SWN portfolio. A $0.50/Mcf downward move in NYMEX in 2015 reduces cash flow by $320 mm.

**Fayetteville less competitive relative to the Marcellus and Utica over LT.** While the breakeven cost is low in the Fayetteville, at or near $2.50 NYMEX, Appalachia wins the cost curve battle on relative returns with economic wells below $2.50 across a large portion of SWN's acreage. We think the best Fayettevile locations, those able to produce +20% returns at $3 gas, are much fewer in number relative to any Marcellus or Utica program. The Fayetteville is the largest unconventional play with access to Southeast and Gulf Coast Markets. Important as these demand areas (LNG exports) are pikely to prove favorable.

**Figure 233. SWN Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 234. SWN NAV Sensitivity**




*Source: Company data, Evercore ISI Research*

**Figure 235. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

## Figure 236. SWN NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | ISI Price Deck Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | ISI Price Deck $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| Total United States 1P | 992 | $6,561 | $6.61 | $17.47 | NA | $5,614 | $14.95 |
| Total | 992 | $6,561 | $6.61 | $17.47 | NA | $5,614 | $14.95 |
| **North America Onshore** | | | | | | | |
| Fayettville-60 acre spacing | 1,706 | 1,503 | 0.88 | 4.00 | 2,591 | $1,044 | 2.78 |
| NE Marcellus - Susq Bradford | 1,609 | 1,077 | 0.67 | 2.87 | 7,183 | $770 | 2.05 |
| SW Marc-Upper Devonian | 2,335 | 1,413 | 0.61 | 3.76 | 4,121 | $402 | 1.07 |
| SW Marc-Dry Utica | 522 | 336 | 0.64 | 0.90 | 3,363 | $227 | 0.60 |
| **Total** | 5,650 | 4,330 | $0.77 | $11.53 | $4,314 | $2,443 | $6.50 |
| *Other (not evaluated resource)* | | | | | | | |
| Other Marcellus | | 244 | -- | 0.65 | | 244 | 0.65 |
| Lower Smackover Brown Dense | -- | 61 | -- | 0.16 | | 61 | 0.16 |
| Sand Wash | -- | 81 | -- | 0.22 | | 81 | 0.22 |
| Other New Ventures | -- | 290.4 | -- | 0.77 | | 290 | 0.77 |
| Total | -- | $676 | $-- | $1.80 | | $676 | $1.15 |
| **Other Assets / Liabilities** | | | | | | | |
| 1Q15 Pro-Forma Cash | | $683 | | $1.82 | | $683 | $1.82 |
| 1Q15 Pro-Forma Debt | | (5,164) | | (13.75) | | (5,164) | (13.75) |
| For Sale Midstream/Production | | 700 | | 1.86 | | 700 | 1.86 |
| Fayetteville Midstream (ex-Marketing) | | 2,970 | | 7.91 | | 2,970 | 7.91 |
| Total | | ($811) | | ($2.16) | | ($811) | ($2.16) |
| **Net Equity Value** | 6,642 | $10,756 | | **$29.00** | | $7,922 | **$21.00** |
| ***Shares Outstanding (MM)*** | | | | *376* | | | *376* |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (mmcf/d) | EUR / well | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Fayettvill | 580,060 | 90% | 522,054 | 60 | 4,123 | $2.7 | 3,600 | 3,112 | --% |
| NE Marcellus - S | 150,000 | 60% | 90,000 | 80 | 913 | 6.3 | 15,500 | 12,849 | --% |
| SW Marc-Upper | 343,000 | 60% | 205,800 | 80 | 2,573 | 7.5 | 9,000 | 10,542 | 1.0% |
| SW Marc-Dry Uti | 100,000 | 25% | 25,000 | 110 | 227 | 8.0 | 14,000 | 16,399 | --% |
| Total | 1,173,060 | 72% | 842,854 | 83 | 7,836 | $6.1 | 10,525 | 10,725 | 0% |

| Modeled Rig Program - By Play (Year) | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Fayettville-60 acre spacing | 3.5 | 4.0 | 5.0 | 6.0 |
| NE Marcellus - Susq Bradford | 2.5 | 3.0 | 4.0 | 5.0 |
| SW Marc-Upper Devonian | 3.0 | 4.0 | 5.0 | 6.0 |
| SW Marc-Dry Utica | 0.1 | 2.0 | 2.5 | 3.0 |
| *Total* | 9 | 11 | 14 | 17 |

| Modeled Gross Well Program - By Play (Year) | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Fayettville-60 acre spacing | 213 | 243 | 304 | 365 |
| NE Marcellus - Susq Bradford | 87 | 108 | 148 | 190 |
| SW Marc-Upper Devonian | 52 | 70 | 87 | 104 |
| SW Marc-Dry Utica | 2 | 37 | 46 | 55 |
| *Total* | 354 | 457 | 584 | 714 |

| Drilling Capex by Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Fayettville-60 acre spacing | 425 | 486 | 608 | 729 |
| NE Marcellus - Susq Bradford | 454 | 562 | 773 | 996 |
| SW Marc-Upper Devonian | 336 | 448 | 561 | 673 |
| SW Marc-Dry Utica | 13 | 251 | 314 | 377 |
| ***Total*** | 1,216 | 1,497 | 1,941 | 2,398 |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Chosen Deck ISI | Chosen Deck 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $70.00 | $3.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $70.00 | $3.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $70.00 | $3.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |
| **Long Term** | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |

| Inflation Outlook | | | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 80.0% |
| Commodity Price | 0.0% | Shares Outstanding (MM) | 375.6 |

*Source: Company data, Evercore ISI Research*

**Valuation & Risks.** We value SWN based on our Net Asset Value (NAV) model which credits YE14 proved developed producing reserves and the risked resource upside from SWN's major operating basins and plays. We assume type wells and drill & complete costs and attempt to balance the pace of development with our outlook for the commodity (natural gas). Upside risks primarily surround natural gas price and the more rapid than expected development of the SW Marcellus position. Downside risks beyond straight commodity price would come from further delays in SW Marcellus infrastructure build out or timely closing of the expected sale of the NE Marcellus midstream assets ($500 mm in proceeds)

## Eclipse Resources

We are initiating coverage of Eclipse Resources with a Hold rating and $10/shr Price Target.

**ECR is a sponsor backed Utica / Marcellus pure play that IPO'd in 2014.** With a core position in the play, the value proposition is one of field development of an accretive well program to support top tier production & reserve growth amongst the peer group. The challenge for ECR has been the deterioration in well head economics as both natural gas and NGLs came under pressure over the past 6 months. The ECR business plan always contemplated significant future capital requirements either from credit or equity markets. Slowing production & cash flow growth has had the negative impact of raising the cost of capital for ECR, in our view, increasing the potential dilution for shareholders.

While asset quality (ECR is in the core of the Utica) and operational capabilities (ECR has proven an ability to efficiently drill and deliver volumes to market) are not concerns, our Hold rating is based on uncertainty surrounding future funding requirements and ECR's organic cash generation. The current $352 mm capex plan (down ~56% yoy) contemplates a 1 rig program for the remainder of the year focused on the deeper dry gas Utica in Eastern OH. While well costs have trended lower (~2/3rd of the savings currently observed are embedded in the capex budget), with a one rig program the challenge for the stock will be the market's willingness to re-value the asset or the growth outlook until additional activity surrounding the environment appears. A recovery in oil price (and with it Northeast NGL realizations) is contemplated in our estimates and should allow ECR to limit near-term equity dilution and deliver multiple compression on 2016 estimates. We find this constructive outlook well balanced by the bear case of a scenario closer to the forward curve. We would note, that a key positive at ECR is management's direct participation in the equity and linked incentives to to create value for shareholders, something that is not apparent at some of the peer companies within the basin or within the broader coverage group.

**What to look for:**

- **Hitting numbers:** The pullback in activity in 1Q15 and $440 mm private placement completed in late January served to re-set expectations. From here, with a single rig running, production should prove a more predictable trajectory for the balance of the year. The challenge at ECR will be margins, as natural gas basis moves, NGL realizations, and shifting transport costs associated with firm agreements are all in flux for the balance of the year. Our model reflects a $95 mm EBITDAX estimate for 2015e vs. street expectations closer to ~$100 mm.
- **2016 plans:** While the production mix will move gassier, a one rig program in the dry gas Utica should still allow ECR to post production growth into 2016. We estimate ~50% yoy on the maintenance of a one rig program. ECR holds 19 drilled but uncompleted (DUCs) in inventory primarily in the lean condensate zone of the Utica. Completion of these wells was not included in the 2015 capital budget. As ECR contemplates 2016, the question will be how much additional funding is available (at what cost) which could be used to re-accelerate the program, pending the commodity price environment. In regards to funding, look for ECR to access the high yield market in 2H15 with a contemplated increase in senior notes (~$550 mm). Pending an improving outlook in 2016 commodity price, we expect equity markets could again be access to accelerate the development program if the environment is supportive.
- **Acreage swaps to further core up acreage.** The 2015 capital budget contemplates ~$80 mm of non-operated capital. ECR has been open about the desire to trade / swap acreage with operating partners in an attempt to control more contiguous acres and operate more of the 2016 capital program. This is worth watching as we would argue increased operatorship (even at lower absolute acre count) is a worthwhile trade for ECR and should increase the value of acreage held.)

Case 4:20-cv-00576 Document 349-3 Filed 08/17/26 in TXSD Page 206 of 292


**Figure 237. ECR NAV and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 238. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

**Figure 239. ECR NAV Sensitivities**




*Source: Company data, Evercore ISI Research*

**Figure 240. Enterprise Value / Net Acre**




*Note: Assumes 125k net acres (including Marcellus). Transaction comps include Utica comparable A&D transactions*
*Source: PLS, FactSetCompany data, Evercore ISI Research*

**Figure 241. ECR EBITDAX / Mcfe**




*Source: Company data, Evercore ISI Research*

**Figure 242. ECR End Market Exposure**




*Source: Company data, Evercore ISI Research*

**Figure 243. ECR NAV**

Net Asset Value

| | | ISI Price Deck | | | | | NYMEX Strip | |
|---|---|---|---|---|---|---|---|---|
| **NET ASSET VALUATION** | **Risked** | **Value** | **$/Boe** | **$/Share** | **$/Acre** | | **Value** | **$/Share** |
| **Proved Developed Reserves (PV10)** | | | | | | | | |
| PDP | 33 | $203 | $6.18 | $0.99 | NA | | $169 | $0.83 |
| Total | 33 | $203 | $6.18 | $0.99 | NA | | $169 | $0.83 |
| **North America Onshore** | | | | | | | | |
| Rich Condensate | 11 | 38 | 3.27 | 0.19 | 6,998 | | 21 | 0.10 |
| Condensate | 109 | 389 | 3.56 | 1.91 | 15,135 | | 272 | 1.34 |
| Rich Gas | 334 | 665 | 2.38 | 2.72 | 15,908 | | 416 | 2.04 |
| Dry Gas | 312 | 626 | 2.01 | 3.07 | 17,670 | | 560 | 2.75 |
| Marcellus | 83 | 232 | 2.80 | 1.14 | 8,497 | | 157 | 0.77 |
| Total | 748 | $1,838 | $2.46 | $9.02 | $12,679 | | $1,425 | $7.00 |
| *Other Assets* | | | | | | | | |
| Rich Condensate Acreage | | $53 | $-- | $0.26 | $10,000 | | $53 | $0.28 |
| Additional Ohio Acreage | | 131 | -- | 0.64 | $1,000 | | 131 | 0.64 |
| Other | | -- | -- | -- | $0 | | -- | -- |
| Other | | -- | -- | -- | $0 | | -- | -- |
| Other | | -- | -- | -- | -- | | -- | -- |
| Total | | $184 | | $0.9 | | | $184 | $0.90 |
| **Other Assets / Liabilities** | | | | | | | | |
| YE14 Cash Balance | | $295 | | $1.45 | | | $295 | $1.45 |
| YE14 Debt Balance | | (429) | | (2.11) | | | (429) | (2.11) |
| Other | | -- | | -- | | | -- | -- |
| Other | | -- | | | | | -- | |
| Total | | ($134) | | ($0.66) | | | ($134) | ($0.66) |
| **Net Equity Value** | | $2,090 | | $10.00 | | | $1,645 | $8.00 |

Operational Summary and Assumptions

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / (mmboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Rich Conde | 5,300 | 80% | 4,240 | 180 | 23 | $7.5 | 900 | 694 | 43.0% |
| Condensate | 25,650 | 80% | 20,520 | 180 | 125 | $7.5 | 1,700 | 1,129 | 28.7% |
| Rich Gas | 34,900 | 80% | 27,920 | 180 | 173 | $7.5 | 2,600 | 1,700 | 10.7% |
| Dry Gas | 34,850 | 80% | 27,880 | 180 | 172 | $8.5 | 3,100 | 2,323 | --% |
| Marcellus | 27,250 | 80% | 21,800 | 180 | 135 | $5.3 | 1,250 | 832 | 24.4% |
| Total | 127,950 | 83% | 80,560 | 180 | 630 | $7.3 | 1,910 | 1,336 | 10.0% |

| Gross Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Rich Condensate | -- | -- | -- | 0.1 |
| Condensate | 0.1 | 0.3 | 0.4 | 0.8 |
| Rich Gas | 0.1 | 0.3 | 0.3 | 0.5 |
| Dry Gas | 0.8 | 1.0 | 1.0 | 1.0 |
| Marcellus | 0.1 | 0.1 | 0.2 | 0.5 |
| *Total* | 1.1 | 1.6 | 1.9 | 2.9 |

| Net Wells By Area | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Rich Condensate | -- | -- | -- | 2 |
| Condensate | 1 | 5 | 9 | 17 |
| Rich Gas | 2 | 5 | 5 | 11 |
| Dry Gas | 18 | 21 | 22 | 22 |
| Marcellus | 1 | 2 | 3 | 8 |
| Total | 22 | 33 | 39 | 60 |

ASSUMPTIONS

| Prices | ISI | | NYMEX Strip | | Other | | To Model | |
|---|---|---|---|---|---|---|---|---|
| | Oil | Gas | Oil | Gas | Oil | Gas | ISI | 1 |
| 2015 | $59.21 | $2.91 | $58.90 | $2.98 | $70.00 | $3.50 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $70.00 | $3.50 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $70.00 | $3.50 | $79.00 | $3.50 |
| Long-term | $79.00 | $4.00 | $67.10 | $3.47 | $70.00 | $3.50 | $79.00 | $4.00 |

*Source: Company data, Evercore ISI Research*

**Valuation & Risks.** We value ECR based on our Net Asset Value (NAV) model which credits YE14 proved developed producing reserves and the risked resource upside from ECR's major acreage positions in the Utica and Marcellus. We assume type wells and drill & complete costs and attempt to balance the pace of development with our outlook for the commodity (natural gas). Upside risks primarily surround natural gas price and accelerated Utica development. Downside risks beyond natural gas and NGL pricing would come from further delays in infrastructure and increased non-op capex.

## Newfield Energy

**We are initiating coverage of Newfield Energy with a Buy rating and $47/shr Price Target.**

**We initiate coverage of NFX with a Buy rating and $47 price target.** NFX today (and relative to history) is a materially streamlined and focused operator. Our thesis surrounds NFX's core asset – the STACK/SCOOP play in the Anadarko basin. 2014 was the year the play transitioned from promising single well results to become a driver of production growth at NFX. We expect more of the same in 2015, as a pullback in activity across the portfolio has seen capital focus almost exclusively on the SCOOP/STACK (70% of 2015e capex budget). The play provides an extensive of attractive sustainable growth opportunities and competitive economics at current prices. Importantly, the play is expected to increase volumes by 45% in 2015 (60% liquids mix) offsetting the production declines elsewhere in the portfolio.

NFX aims to have 75% of the STACK play held by production by 2016, with plans for full field development & multi-well pad drilling by 2017. While cyclical service cost deflation is aiding economics today (potential for an additional ~$1 mm per well cost reduction by 2H15), the added attraction of the play is that development operational efficiencies are all on the come for NFX.

While operationally levered to the Anadarko basin, NFX also enjoys a much improved balance sheet position with the flexibility to support accelerated development and downside support should prices languish. Most recently $815mm in proceeds from a 1Q15 equity offering reduced short term borrowings, $700mm in senior notes were issued to retire higher interest rate notes, and the credit facility was upsized by $400mm to $1.8bn. The importance of the Anadarko basin in the portfolio and this financial flexibility suggests than the first dollar of additional cash flow from improving commodity price will be re-invested into this core play, providing the operational leverage that we seek amongst the SMID-cap E&P peer group.

NFX plans to spend roughly within cash flow in 2015e, achieving balance (capex – organic cash flow) in 2H15. Further, NFX is amongst the most hedged companies (in 2015e) in our coverage universe (32% of 2015e oil is collared at a ~$72/bbl WTI floor). At current levels we see attractive risk/reward – NFX is currently trading at ~7.8x / 5.3x on our 2015 / 2016 EBITDAX estimates, respectively.

**Figure 244. NFX Price Target and Blue Sky Scenario**




*Note: downspacing assumes 12 wells per DSU for STACK, 10 for SCOOP, 8 for Springer, and Springer risked locations increased 65%; terminal commodity prices $79/bbl WTI and $4/mmbtu Natural Gas.*
*Source: Newfield Energy, Evercore ISI Research;*

**Figure 245. NFX NAV Sensitivity**




*Source: Company data, Evercore ISI Research*

**Figure 246. Activity Adjusted Inventory (2018+)**




*Note: based on current NAV assumptions – then flat 2018+ development assumption. Source: Company data, Evercore ISI Research*

## Valuation

Below we outline our view of valuation at NFX. The key adjustment required relative to street estimates (and represented in our comp sheet) is removal of cash flows (and value) associated with NFX's retained assets in China (cancelled sale process in 2H15). Below we outline a stand alone valuation for NFX's domestic onshore only assets. Further, we adjust cash flows for the benefit provided by hedges (on our commodity deck) and assign value for this mark to mark value as cash.

**Figure 247. NFX Adjusted Valuation vs. Consensus**

| Valuation | Evercore ISI | | Consensus | |
|---|---|---|---|---|
| Price | $37 | | $37 | |
| Shares outstanding | 163 | | 163 | |
| Market Cap | 5,985 | | 5,985 | |
| Net Debt | 2,363 | | 2,363 | |
| Hedge adj | (300) | | | |
| Enterprise Value | 8,048.6 | | 8,348.3 | |
| China | 400.0 | | | |
| Adjusted EV | 7,649 | | 8,348 | |
| | 2015 | 2016 | 2015 | 2016 |
| EBITDA | 1,131 | 1,517 | 1,002 | 1,640 |
| AdjEBITDA (unhedged, ex China) | 966 | 1,362 | | |
| EV/EBITDA | 7.9x | 5.6x | 8.3x | 5.1x |

*Source: FactSet, Evercore ISI Research; China value is PV10 assuming $80/bbl oil price*

**Newfield has a long history in the Anadarko basin and has maintained a regional office in Tulsa for 20+ years.** In the mid-2000s focus centered upon the Arkoma basin Woodford play which was an early natural gas shale play. Activity shifted to the Anadarko basin in 2009/10 as unconventional development techniques were brought to the multiple horizons of the Granite Wash. Based on a strong geologic understanding of the basin, NFX began leasing the Woodford in the current SCOOP/STACK areas of Oklahoma in 2010/11. Activity in the Cana-Woodford play centered in Canadian county, to the southwest started to move uptip towards liquids targets. An additional 65,000 net acres was leased in the STACK in 2013. The name STACK connotes a multi-horizon drilling opportunity with wells targeting both the Meramec and Woodford zones. Today NFX holds nearly 300,000 net acres in the broader basin play, an acreage position second only to CLR. The stock is the most levered (EV/Acre) amongst the competitors in the basin.



APC-01322601

**Figure 248. Anadarko Basin; Operators, Acreage, and Leverage**




*Source: Newfield Energy, Marathon Oil, Continental Resources, Cimarex, Evercore ISI Research*

Newfield has allocated approximately 70% of its 2015 budget to the Anadarko Basin (~$960mm), and has idled drilling operations in the areas less economically attractive in the current commodity price environment (Uinta, Eagle Ford etc.). In spite of a 35%+ decline in capital spending ($1.9bn in 2014 ex-acquisitions) and a resulting decline in production across the portfolio, we expect the Anadarko Basin to support a 2015 total exit rate approximating flat to 4Q14.

**Figure 249. NFX 2015e Production by Basin**

| Assets | 4Q14 | 4Q15 | Guidance |
|---|---|---|---|
| Anadarko Basin | 54.0 | 68.0 | 68 mboe/d exit rate |
| % growth | | *25.9%* | |
| Uinta Basin | 25.0 | 20.0 | 15% annual decline |
| % growth | | *-20.0%* | |
| Williston | 20.0 | 17.0 | Flat annual production |
| % growth | | *-15.0%* | |
| Eagle Ford | 13.0 | 9.0 | 15% annual decline |
| % growth | | *-30.8%* | |
| Total Corporate | 138.0 | 147.0 | |
| % growth | | *6.5%* | |
| Total Corp (ex China) | 135.0 | 132.0 | |
| % growth | | *-2.2%* | |

*Source: Newfield Energy, Evercore ISI Research*

We would also highlight NFX well positioned relative to the SMID-cap peer group in regards to financial leverage. Amongst its diversified mid-cap peers, NFX is comfortably levered with net debt to NTM EBITDA below 2.0x (on our NTM EBITDA expectations).

**Figure 250. NFX Net Debt / NTM EBITDA vs. Peer Group**




*Note: Based on Evercore ISI estimates; net debt as of 1Q15; EBITDA is NTM*
*Source: Evercore ISI Research*

**Valuation & Risks**

We derive our $47 price target for NFX based on our Net Asset Value (NAV) model, which credits YE14 proved developing producing reserves and the risked resource upside from NFX's major operating basins and plays, and assign credit to the company's China asset using its PV10 value (assuming terminal $80/bbl oil). As our thesis centers upon the SCOOP/STACK and the success of this play, so too the key risk for the stock (beyond commodity price) is a negative shift in the results from the play. Any degradation of STACK and SCOOP well performance (particularly surrounding the proportion of production that is gas vs. oil over the life of the well) will be intently focused upon by the street. With a pullback in activity in the Uinta basin, there has been some market focus on the contractual volume commitments NFX has made to Salt Lake City refiners (~20 mbpd through 2020). Given the pullback in activity, the company will likely fail to deliver the minimum production required, however company disclosure suggests the resulting penalties have a limited overall impact to financials (~$50mm), and is a manageable risk in our view.

## Figure 251. NFX NAV

**Net Asset Value**

| NET ASSET VALUATION | Risked | Value (ISI Price Deck) | $/Boe (ISI Price Deck) | $/Share (ISI Price Deck) | $/Acre (ISI Price Deck) | Value (NYMEX Strip) | $/Share (NYMEX Strip) |
|---|---|---|---|---|---|---|---|
| **Proved Developed Reserves (PV10)** | | | | | | | |
| Total United PDP | 299 | $3,743 | $12.50 | $23.01 | NA | $2,967 | $18.24 |
| China | 23 | 327.0 | 14.22 | 2.01 | NA | 226.8 | 1.39 |
| Total | 322 | $4,070 | $12.63 | $25.02 | NA | $3,194 | $19.63 |
| **North America Onshore** | | | | | | | |
| STACK (Woodford / Meramec) | 750 | 2,481 | 3.31 | 15.25 | 11,814 | $1,619 | 9.95 |
| Springer | 80 | 508 | 6.32 | 3.12 | 12,688 | $371 | 2.28 |
| SCOOP-Oil | 189 | 762 | 4.02 | 4.68 | 19,052 | $525 | 3.23 |
| SCOOP-Wet | 324 | 825 | 2.55 | 5.07 | 18,335 | $613 | 3.77 |
| Williston | 168 | $581 | $3.46 | $3.57 | $13,836 | $374 | $2.30 |
| Total | 1,512 | 5,157 | $3.41 | $31.70 | $15,145 | $3,501 | $21.52 |
| **Other Resources** | | | | | | | |
| Eagle Ford | | 22 | | 0.13 | 0.86 | 22 | 0.13 |
| Uinta | 342 | 705 | | 4.33 | 3.13 | 705 | 4.33 |
| Total | 342 | 726 | | 4.46 | 4.00 | 726 | 4 |
| **Other Assets / Liabilities** | | | | | | | |
| Cash | | $783 | | $4.81 | | $783 | $4.81 |
| Debt | | (3,146) | | (19.34) | | (3,146) | (19.34) |
| Working Capital | | -- | | -- | | -- | -- |
| Total | | ($2,363) | | ($14.52) | | ($2,363) | ($14.52) |
| **Net Equity Value** | 1,834 | $7,590 | | **$47.00** | | $5,057 | **$31.00** |
| ***Shares Outstanding (MM)*** | | | | *162.7* | | | *162.7* |

**ASSUMPTIONS**

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Choosen Deck ISI | 1 |
|---|---|---|---|---|---|---|---|---|
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $80.00 | $4.00 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $80.00 | $4.00 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $80.00 | $4.00 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $80.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | | | |
|---|---|---|---|
| Production Costs | 0.0% | **Discount Rate** | 10.0% |
| Service/Drilling Costs | 0.0% | **Depreciation Rate** | 80.0% |
| Commodity Price | 0.0% | **Shares Outstanding (MM)** | 162.7 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP bpd | EUR / well | IP % Oil | EUR % Oil |
|---|---|---|---|---|---|---|---|---|---|---|
| STACK (Wo | 210,000 | 65% | 136,500 | 128 | 1058 | $8.5 | 810 | 950 | 70.0% | 43.2% |
| Springer | 40,000 | 55% | 22,000 | 213 | 102 | $9.5 | 820 | 951 | 67.0% | 64.9% |
| SCOOP-Oil | 40,000 | 80% | 32,000 | 160 | 190 | $8.9 | 950 | 1,257 | 40.0% | 40.0% |
| SCOOP-We | 45,000 | 75% | 33,750 | 160 | 196 | $7.6 | 1,500 | 2,080 | 6.0% | 6.0% |
| Williston | 42,000 | 95% | 39,900 | 107 | 334 | $6.4 | 925 | 675 | 72.0% | 72.0% |
| Total | 337,000 | 72% | 242,150 | 154 | 1,881 | $8.2 | 1,001 | 1,429 | 52.6% | 39.2% |

| Modeled Gross Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| STACK (Woodford / Meramec) | 3 | 4 | 5 | 6 |
| Springer | 2 | 3 | 3 | 3 |
| SCOOP-Oil | 3 | 3 | 4 | 4 |
| SCOOP-Wet | 2 | 3 | 5 | 7 |
| Williston | 1 | 1 | 2 | 2 |
| *Total* | *11* | *14* | *18* | *21* |

| Modeled Net Well Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| STACK (Woodford / Meramec) | 49.8 | 68.4 | 79.3 | 109.1 |
| Springer | 18.3 | 24.0 | 25.3 | 26.6 |
| SCOOP-Oil | 32.6 | 41.2 | 50.6 | 53.2 |
| SCOOP-Wet | 13.0 | 19.6 | 19.6 | 19.6 |
| Williston | 19.2 | 19.8 | 40.8 | 42.1 |
| *Total* | *133* | *173* | *216* | *251* |

| Modeled Capex Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| STACK (Woodford / Meramec) | 330.0 | 453.6 | 526.1 | 723.1 |
| Springer | 143.9 | 189.3 | 199.3 | 209.8 |
| SCOOP-Oil | 188.5 | 238.1 | 292.5 | 307.8 |
| SCOOP-Wet | 75.0 | 118.4 | 207.7 | 306.1 |
| Williston | 63.4 | 65.4 | 134.8 | 139.0 |
| *Total* | **801** | **1,065** | **1,360** | **1,686** |

*Source: Company data, Evercore ISI Research*

## WPX Energy

**We are initiating coverage of WPX Energy with a Hold rating and $16/shr Price Target.**

WPX has made significant improvements over the past 12 months since new management was brought onboard. $1bn+ in asset transactions and a renewed focus on operations has lead to a 1.) improved performance focus, 2.) delivery on targets, 3.) reduced cost structure, 4.) impoved unit margin position. While we supporters of management (CEO Muncrief, COO Gaspar) and believe operational improvements will continue for WPX, we are initiating at Hold pending what we expect to be a 2015 marked by portfolio change. We think WPX needs to bolster the asset base, and have little doubt management can execute a transaction. We struggle to formulate a buy case without knowing some of the key variables (what? and how much?).

**Figure 252. WPX Price Target and Blue Sky Scenario**




*Note: Price target reflects terminal commodity prices $79/bbl WTI and $4/mmbtu Natural Gas.*
*Source: Evercore ISI Research*

**Figure 253. WPX NAV Sensitivity**




*Source: Evercore ISI Research*

**Figure 254. Activity Adjusted Inventory (2018+)**




*Note: based on current NAV assumptions – then flat 2018+ development assumption.*
*Source: WPX Energy, Evercore ISI Research*

**It is important to put into perspective the scope of transformation that was undertaken at WPX over the past ~18 months.** Non-core asset sales were completed (often in a challenging environment) and in places proceeds were used to bolster the existing asset base (San Juan basin Gallup). Key has been a narrowing of the scope of investment, from operating in 8 assets (1 international) to 3 domestic basins (PRB held for sale). Once focused on core assets, management could then work to address cost inefficiencies within each play. The Bakken has been a key area of improved operational performance (below ground asset quality was never our concern) where completed well costs have fallen from $12 mm+ to under $9 mm over the 2 year period.

**Figure 255. WPX Improvements**

| Key Milestones |
|---|
| **Over $1bn of asset sales** |
| Marcellus contracts and Northeast Supply Link (~$200mm) |
| Sold Northeast Pennsylvania acreage and transportation (~$300mm) |
| Sold remaining interest in Apco / exits international (~$295mm) |
| Sold WI in historical Piceance Basin Wells (~$355mm) |
| Marketing PRB and remaining Marcellus |
| **Organizational Structure** |
| Regional Office Consolidation |
| Right sizing staff level |
| Recent management hires |
| Overall costs trending lower |
| **Portfolio Management** |
| New basin leadership in the Williston |
| Doubled San Juan Gallup net acreage to 85,000 acreas |
| High-grading: swaps PRB for Gallup oil |
| Executed Trail Ridge Drilling Carry |

*Source: Company data, Evercore ISI Research*

**Notable progress on broad based cost initiatives has led to cash flow per barrel improvement from ~$8-9/boe in 2013 to ~$15 in 2014.** There were a number of drivers of the uncompetitive margin position apparent at WPX. While oil growth has clearly improved this outlook, merely by changing mix (oil has moved from 5 to 20% of production since 2012), other structural disadvantages have impacted costs. G&A and midstream costs proved a drag relative to peers. The outlook for WPX is to normalize its gap to peers in regards to profitability by continuing to improve. With the heavy lifting on the legacy portfolio in the later innings, a bolt on acquisition is a logical next step in the organizations evolution. In our view, we do suggest that WPX must make an acquisition, just that adding resource to the portfolio is likely the path to accelerate achievement of the targets that management has outlined (a 3x increase in margins, and a 5x increase in oil production).

**Figure 256. WPX 2014 Cash Margin / boe vs. Peers**




*Source: FactSet, Evercore ISI Research*

**Figure 257. WPX Growing Oil Production**




*Note: Domestic production only.*
*Source: WPX Energy, Evercore ISI Research*

## Valuation & Risks

We derive our $16 price target for WPX based on our Net Asset Value (NAV) model, which credits YE14 proved developing producing reserves and the risked resource upside from NFX's major operating basins and plays. The key risk at WPX beyond commodity price we see surrounding a potential acquisition, and its price and financing. We see a more limited (compared to peers) inventory of high quality oil projects in the portfolio (primarily Bakken & Gallup). A curtailed capital investment program in 2015 will see production growth slow in 2H15 and decline. A further risk for WPX is the need to re-accelerate activity for 2016 in order to arrest declines and support volume (and cash flow) growth. We highlight as we expect a key focus surrounding 2016 will be ability to add volume growth if / should commodity prices firm as we expect.

**Figure 258. WPX NAV**

Net Asset Value

| NET ASSET VALUATION | Risked | ISI Price Deck Value | ISI Price Deck $/Boe | ISI Price Deck $/Share | $/Acre | NYMEX Strip Value | NYMEX Strip $/Share |
|---|---|---|---|---|---|---|---|
| Proved Developed Reserves (PV10) | | | | | | | |
| United States | 452 | $2,274 | $5.03 | $11.04 | NA | $1,688 | $8.19 |
| Total | 452 | $2,274 | $5.03 | $11.04 | NA | $1,688 | $8.19 |
| North America Onshore | | | | | | | |
| Bakken TFS | 175 | 829 | 4.73 | 4.03 | 8,531 | 478 | 2.32 |
| Mancos Gallup Sandstone | 179 | 1,162 | 6.49 | 5.64 | 13,873 | 881 | 4.28 |
| Piceance Valley | 374 | 383 | 1.03 | 1.86 | 3,787 | 271 | 1.32 |
| Piceance Highlands | 58 | 52 | 0.90 | 0.25 | 543 | 32 | 0.16 |
| Total | 786 | $2,426 | $3.08 | $11.78 | $6,884 | $1,661 | $8.07 |
| Other Resource | | | | | | | |
| Piceance Niobara | | $50 | | $0.24 | | $50 | $0.24 |
| PRB Sales | | $150 | | $0.73 | $3,750 | $150 | $0.73 |
| Piceance Highlands JV Carry | | $132 | | $0.64 | $-- | $132 | $0.64 |
| Total | | $332 | | $1.61 | | $332 | $1.61 |
| Other Assets / Liabilities | | | | | | | |
| 1Q15 Cash | | $282 | | $1.37 | | $282 | $1.37 |
| 1Q15 Debt | | (2,000) | | (9.71) | | (2,000) | (9.71) |
| Working Capital | | -- | | -- | | -- | -- |
| Total | | ($1,718) | | ($8.34) | | ($1,718) | ($8.34) |
| Net Equity Value | | $3,314 | | $16.08 | | $1,961 | $10.06 |
| Shares Outstanding (MM) | | | | 205.9 | | | 205.9 |

ASSUMPTIONS

| Prices | ISI Oil | ISI Gas | NYMEX Strip Oil | NYMEX Strip Gas | Other Oil | Other Gas | Choosen Deck ISI | Choosen Deck 1 |
|---|---|---|---|---|---|---|---|---|
| 2015 | $58.21 | $2.91 | $56.90 | $2.98 | $90.00 | $4.00 | $59.21 | $2.91 |
| 2016 | $74.00 | $3.25 | $64.03 | $3.27 | $90.00 | $4.00 | $74.00 | $3.25 |
| 2017 | $79.00 | $3.50 | $65.70 | $3.38 | $90.00 | $4.00 | $79.00 | $3.50 |
| Long-term | $79.00 | $4.00 | $67.10 | $3.47 | $90.00 | $4.00 | $79.00 | $4.00 |

| Inflation Outlook | | | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | Depreciation Rate | 20.0% |
| Commodity Price | 0.0% | Shares Outstanding (MM) | 205.9 |

Operational Summary and Assumptions

| Asset | Net Acres | Risked % | Risked Acres | Spacing | Risked Wells | Well Cost ($M) | Avg. IP (boepd) | EUR / well (mmboe) | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Bakken TFS | 87,000 | 70% | 60,900 | 107 | 384 | $8.7 | 900 | 579 | 85.0% |
| Mancos Gallup | 85,000 | 60% | 51,000 | 120 | 381 | $4.4 | 825 | 574 | 70.0% |
| Piceance Valley | 101,149 | 75% | 75,862 | 10 | 3879 | $1.3 | 270 | 232 | 2.0% |
| Piceance Highlanc | 95,000 | 50% | 47,500 | 10 | 3715 | $2.0 | 400 | 348 | 4.0% |
| Total | 281,149 | 62% | 174,362 | 47 | 7876 | $2.8 | 402 | 384 | 17.2% |

| Modeled Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Bakken TFS | 1.0 | 2.0 | 3.0 | 4.0 |
| Mancos Gallup | 3.0 | 3.0 | 4.0 | 4.5 |
| Piceance Valley | 2.0 | 2.5 | 3.0 | 3.0 |
| Piceance Highlands | 1.0 | 1.0 | 1.0 | 1.0 |
| Total | 6.0 | 8.5 | 11.0 | 12.5 |

| Modeled Gross Well Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Bakken TFS | 16 | 29 | 44 | 58 |
| Mancos Gallup | 61 | 91 | 122 | 137 |
| Piceance Valley | 73 | 91 | 110 | 110 |
| Piceance Highlands | 30 | 30 | 30 | 30 |
| Total | 178 | 242 | 305 | 335 |

| Drilling Capex - By Play | Year 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Bakken TFS | $104 | $208 | $312 | $417 |
| Mancos Gallup | $241 | $361 | $482 | $542 |
| Piceance Valley | $83 | $103 | $123 | $123 |
| Piceance Highlands | $23 | $23 | $23 | $23 |
| Total | $450 | $695 | $940 | $1,105 |

*Source: Company data, Evercore ISI Research*

## EP Energy

We are initiating coverage of EP Energy with a Hold rating and $15/shr Price Target.

EPE is a diversified mid-cap E&P with exposure to key unconventional oil basins (Permian, Eagle Ford). Our thesis has been that while operational improvements (well performance, cost control) have been impressive, the equity is ill served by a balance sheet that drags cash flow growth metrics. To be clear, there is no balance sheet risk at EPE, rather the absolute size of the financial commitments relative to the cash flow and capital requirements of the business narrow the margin of safety for equity holders. While the stock is one of the most levered to a +/- $10/bbl move in NAV amongst our coverage universe (hence, one of the best performing E&Ps YTD), we think the market will look for sustainable (ex-commodity) cash flow growth from EPE to re-rate the business.

EPE stands out amongst our coverage universe as one of the best hedged operators (95%+ hedged 2015 production). While we adjust for hedges in our valuation framework (hedges significantly insulate the cash flow profile), we acknowledge the value they provide EPE in enabling the company to more effectively manage the downcycle, protect volume growth, rationally reduce activity, and benefit from a reset of service costs in a sustainable manner. Ultimately, EPE will be exposed to market prices and while 2016 still enjoys best in class hedge coverage of the peer group, 2017 may see a normalization of this benefit to the peer group.

In regards to the key question of where the first additional dollar of capital will go at EPE, there are a few alternatives. Activity in 2015 is skewed towards the Eagle Ford, where per well returns are the highest. However, inventory is more limited in this region so in the case of a recovery in commodity prices, we would expect EPE to look to diversify capital towards the most material asset for the NAV, the Permian basin. Expect continued updates surrounding this asset as 2015 evolves, particularly as the reduction in activity provides the opportunity to evaluate both well costs and the development plan in the basin. Recent well results have continued to outperform EPE's type curve in the southern Midland basin, a move to 450 mboe in late 2014 is likely to be followed by a further increase by 2H15. Key for the stock would be a scenario where Permian per well returns effectively competed with those of the Eagle Ford.

As our NAV sensitivity outlines below, the two most significant value drivers for EPE include a shift in commodity price (a $10/bbl move in long-term oil prices shifts our base case by $10/shr) and improvement in the economics of the Wolfcamp (a 35% uplift in EURs equates to a $7 uplift to NAV from our base case). Note recent well results disclosed on 1Q results suggested a 68% outperformance relative to the 460 mboe type curve from recent Crocket Ct wells (9).

**Figure 259. EPE Price Target and Blue Sky Scenario**




*Source: Company data, Evercore ISI Research*

**Figure 260. EPE NAV Sensitivity**




*Source: , Evercore ISI Research*

**Figure 261. Activity Adjusted Inventory (2018+)**




*Source: Company data, Evercore ISI Research*

**Figure 262. Unhedged 2015 EBITDA / boe**




*Note: Bsed on ISI Commodity deck / estimates*
*Source: Company data, Evercore ISI Research;*

**Figure 263. Net Debt / NTM EBITDA**




*Note: Net debt as of 1Q15; next four quarters EBITDA estimates(hedged basis)*
*Source: Company data, Evercore ISI Research;*

**Figure 264. 2015 Oil Hedges - EPE Has Highest Hedged Production within our Coverage Universe**




*Source: Company data, Evercore ISI Research*

**Figure 265. Strong track record in cost reduction – Gross well cost ($mm)**




*Source: Company data, Evercore ISI Research*

**Valuation & Risks**

We derive our $15 price target for EPE based on our Net Asset Value (NAV) model, which credits YE14 proved developing producing reserves and the risked resource upside from the company's major operating basins and plays. Risks we identify aside from a deteriorating commodity environment include the company's capital structure and asset base. We view the company's ability to generate cash flow as challenged in the current environment. Delivering will be key for stock upside, and we would look for sustainable (unhedged) cash flow growth in order to re-rate shares. While the Eagle Ford offers the highest returns, inventory remains limited; the Southern Midland Wolfcamp play offers potential for production growth, however commodity tailwind is likely necessary to grow volumes and cash flow in order to delver the balance sheet.

## Figure 266. EPE NAV

**Net Asset Value**

| | Risked Res (mmbc | ISI Price Deck | | | | NYMEX Strip | |
|---|---|---|---|---|---|---|---|
| **NET ASSET VALUATION** | | **Value** | **$/Boe** | **$/Share** | **$/Acre** | **Value** | **$/Share** |
| **Proved Developed Reserves (PV10)** | | | | | | | |
| United States | 238 | $3,098 | $13.01 | $12.70 | NA | $2,597 | $10.64 |
| Total | 238 | $3,098 | $13.01 | $12.70 | NA | $2,597 | $10.64 |
| **North America Onshore** | | | | | | | |
| Eagle Ford - Central | 336 | $3,024 | $9.01 | $12.39 | $38,021 | $2,250 | $9.22 |
| Eagle Ford - North | -- | -- | -- | -- | -- | -- | -- |
| Wolfcamp (B & C) | 548 | 1,463 | 2.67 | 6.00 | 8,064 | 778 | 3.19 |
| Wolfcamp (A) | 104 | 319 | 3.05 | 1.31 | 1,756 | 148 | 0.61 |
| Uinta (vert) | 132 | 244 | 1.85 | 1.00 | 1,408 | 74 | 0.30 |
| Uinta (hz) | 68 | 260 | 3.85 | 1.07 | 6,572 | 154 | 0.63 |
| Haynesville (core-holly) | 19 | 32 | 1.67 | 0.13 | 833 | 20 | 0.08 |
| Total | 1,207 | $5,342 | $4.43 | $21.89 | $9,442 | $3,425 | $14.04 |
| *Other Assets* | | | | | | | |
| Eagle Ford - Northern Acreage | | $25 | | *$0.10* | *11,000* | $25 | $0.10 |
| Haynesville (non-core) | | $22 | | $0.09 | 1,303 | $22 | $0.09 |
| Total | | $47 | | *$0* | $12,303 | $47 | $0.19 |
| ***Other Assets / Liabilities*** | | | | | | | |
| Cash | | $9 | | $0.04 | | $9 | $0.04 |
| *Book Value of Debt and Min Interest* | | (4,726) | | ($19.37) | | (4,726) | (19.37) |
| Working Capital | | -- | | -- | | -- | -- |
| *Other* | | -- | | -- | | -- | -- |
| Total | | ($4,717) | | ($19.33) | | ($4,717) | ($19.33) |
| **Net Equity Value** | | $3,769 | | **$15.00** | | $1,351 | **$6.00** |

**ASSUMPTIONS**

| **Prices** | **ISI** | | **NYMEX Strip** | | **Other** | | **Chosen Deck** | |
|---|---|---|---|---|---|---|---|---|
| | **Oil** | **Gas** | **Oil** | **Gas** | **Oil** | **Gas** | **ISI** | **1** |
| **2015** | $59.21 | $2.91 | $56.90 | $2.96 | $44.00 | $3.50 | $59.21 | $2.91 |
| **2016** | $74.00 | $3.25 | $64.03 | $3.27 | $44.00 | $3.50 | $74.00 | $3.25 |
| **2017** | $79.00 | $3.50 | $65.70 | $3.38 | $44.00 | $3.50 | $79.00 | $3.50 |
| **2018** | $79.00 | $4.00 | $67.10 | $3.47 | $44.00 | $3.50 | $79.00 | $4.00 |
| **Long-term** | $79.00 | $4.00 | $67.10 | $3.47 | $44.00 | $3.50 | $79.00 | $4.00 |

| **Inflation Outlook** | | | |
|---|---|---|---|
| Production Costs | 0.0% | Discount Rate | 10.0% |
| Service/Drilling Costs | 0.0% | *Depreciation Rate* | 80.0% |
| Commodity Price | 0.0% | Undeveloped Tax Rate | 35.0% |
| | | *Shares Outstanding (MM)* | 244.0 |

**Operational Summary and Assumptions**

| Asset | Net Acres | Risked % | Risked Acres | Spacing | *Risked* Wells | *Well Cost* ($M) | *Avg. IP30* | EUR | % Oil |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Ford | 79,525 | 65% | 51,691 | 49 | 651 | $5.9 | 735 | 694,731 | 70.0% |
| Eagle Ford | 2,228 | 30% | 668 | 60 | 9 | $5.9 | 223 | 315,633 | 91.0% |
| Wolfcamp ( | 181,487 | 80% | 145,190 | 70 | 1,873 | $5.0 | 505 | 462,251 | 54.0% |
| Wolfcamp ( | 181,487 | 25% | 45,372 | 140 | 324 | $5.0 | 400 | 397,892 | 53.0% |
| Uinta (ver | 173,110 | 80% | 138,488 | 80 | 571 | $5.4 | 425 | 448,959 | 73.0% |
| Uinta (hz) | 39,598 | 90% | 35,638 | 160 | 223 | $7.1 | 613 | 312,632 | 68.0% |
| Haynesvill | 38,224 | 37% | 13,952 | 107 | 24 | $7.3 | 1,983 | 970,049 | 0.0% |
| Total | 514,172 | 84% | 430,999 | 95 | 3,676 | $5.9 | | 514,592 | |

| Modeled Rig Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Eagle Ford - Central | 3.0 | 3.0 | 3.0 | 3.0 |
| Eagle Ford - North | -- | -- | -- | -- |
| Wolfcamp (B & C) | 1.0 | 2.0 | 3.0 | 4.0 |
| Wolfcamp (A) | -- | 0.5 | 1.0 | 1.0 |
| Uinta (vert) | 1.5 | 1.5 | 1.5 | 1.5 |
| Uinta (hz) | -- | -- | 0.5 | 1.5 |
| Haynesville (core-holly) | 1.0 | 0.5 | 0.3 | 0.3 |
| *Total* | 6.5 | 7.5 | 9.3 | *11.3* |

| Modeled Gross Well Program - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Eagle Ford - Central | 110 | 110 | 110 | 110 |
| Eagle Ford - North | 0 | 0 | 0 | 0 |
| Wolfcamp (B & C) | 24 | 49 | 73 | 97 |
| Wolfcamp (A) | 0 | 15 | 31 | 33 |
| Uinta (vert) | 26 | 26 | 26 | 26 |
| Uinta (hz) | 0 | 0 | 5 | 16 |
| Haynesville (core-holly) | 10 | 5 | 3 | 3 |
| *Total* | 170 | 204 | 248 | 284 |

| Drilling Capex - By Play | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| *Eagle Ford - Central* | 594 | 594 | 594 | 594 |
| Eagle Ford - North | 0 | 0 | 0 | 0 |
| *Wolfcamp (B & C)* | 118 | 236 | 354 | 472 |
| Wolfcamp (A) | 0 | 74 | 156 | 164 |
| *Uinta (vert)* | 106 | 106 | 106 | 106 |
| Uinta (hz) | 0 | 0 | 27 | 81 |
| Haynesville (core-holly) | 59 | 29 | 18 | 18 |
| *Total* | $876 | $1,039 | $1,254 | $1,434 |

*Source: Company data, Evercore ISI Research*

## Figure 267. EVR ISI Production v. Consensus (mboe/d)

| Large-Caps | 1Q15a | 2Q15e | 3Q15e | 4Q15e | 2015e | 1Q16e | 2Q16e | 3Q16e | 4Q16e | 2016e |
|---|---|---|---|---|---|---|---|---|---|---|
| **APA** | 601 | 594 | 522 | 515 | 558 | 516 | 517 | 519 | 521 | 518 |
| Consensus | 601 | 573 | 532 | 526 | 558 | 530 | 532 | 531 | 531 | 531 |
| Difference | 0 | 21 | (10) | (11) | (0) | (15) | (14) | (13) | (10) | (13) |
| **APC** | 934 | 858 | 803 | 771 | 842 | 774 | 802 | 832 | 853 | 815 |
| Consensus | 934 | 854 | 805 | 771 | 841 | 779 | 805 | 827 | 849 | 815 |
| Difference | 0 | 3 | (2) | 0 | 0 | (5) | (3) | 5 | 4 | 0 |
| **CHK** | 685 | 677 | 668 | 658 | 672 | 658 | 658 | 658 | 658 | 658 |
| Consensus | 685 | 657 | 637 | 622 | 650 | 621 | 623 | 624 | 631 | 625 |
| Difference | 0 | 20 | 31 | 36 | 22 | 37 | 36 | 34 | 28 | 34 |
| **DVN** | 685 | 674 | 670 | 660 | 672 | 664 | 669 | 675 | 680 | 672 |
| Consensus | 685 | 671 | 668 | 663 | 672 | 665 | 670 | 675 | 678 | 672 |
| Difference | 0 | 3 | 2 | (3) | 0 | (1) | (1) | 1 | 2 | 0 |
| **ECA** | 430 | 407 | 408 | 422 | 417 | 419 | 412 | 423 | 428 | 420 |
| Consensus | 430 | 414 | 410 | 415 | 417 | 417 | 417 | 421 | 430 | 421 |
| Difference | 0 | (7) | (2) | 7 | (0) | 1 | (5) | 2 | (1) | (1) |
| **EOG** | 589 | 552 | 562 | 568 | 568 | 599 | 615 | 630 | 634 | 620 |
| Consensus | 589 | 562 | 567 | 589 | 577 | 610 | 616 | 626 | 632 | 621 |
| Difference | 0 | (10) | (5) | (22) | (9) | (10) | (1) | 4 | 2 | (1) |
| **MRO** | 459 | 442 | 441 | 434 | 444 | 441 | 445 | 449 | 451 | 446 |
| Consensus | 459 | 421 | 426 | 427 | 433 | 435 | 438 | 442 | 450 | 441 |
| Difference | 0 | 21 | 16 | 7 | 11 | 6 | 8 | 6 | 1 | 5 |
| **NBL** | 319 | 299 | 388 | 388 | 349 | 396 | 398 | 417 | 413 | 406 |
| Consensus | 319 | 300 | 319 | 343 | 320 | 356 | 363 | 376 | 382 | 369 |
| Difference | 0 | (0) | 69 | 45 | 28 | 40 | 35 | 41 | 31 | 37 |

| Mid-Caps | 1Q15a | 2Q15e | 3Q15e | 4Q15e | 2015e | 1Q16e | 2Q16e | 3Q16e | 4Q16e | 2016e |
|---|---|---|---|---|---|---|---|---|---|---|
| **PXD** | 194 | 200 | 207 | 205 | 201 | 210 | 217 | 225 | 234 | 222 |
| Consensus | 194 | 202 | 206 | 206 | 202 | 212 | 220 | 228 | 236 | 224 |
| Difference | 0 | 2 | (1) | 1 | (1) | 2 | 3 | 3 | 2 | (2) |
| **CXO** | 132 | 137 | 140 | 143 | 138 | 146 | 152 | 157 | 164 | 155 |
| Consensus | 132 | 139 | 137 | 135 | 136 | 137 | 142 | 146 | 150 | 144 |
| Difference | 0 | 2 | (3) | (8) | 2 | (10) | (10) | (11) | (14) | 11 |
| **XEC** | 158 | 163 | 157 | 150 | 157 | 164 | 176 | 184 | 193 | 179 |
| Consensus | 158 | 162 | 155 | 155 | 157 | 157 | 159 | 162 | 167 | 161 |
| Difference | 0 | (1) | (2) | 4 | (0) | (7) | (17) | (22) | (26) | 18 |
| **CLR** | 207 | 207 | 205 | 203 | 205 | 198 | 208 | 215 | 225 | 211 |
| Consensus | 207 | 208 | 210 | 210 | 209 | 215 | 221 | 227 | 234 | 224 |
| Difference | 0 | 1 | 5 | 8 | (3) | 18 | 14 | 12 | 9 | (13) |
| **OAS** | 50 | 48 | 46 | 45 | 47 | 45 | 45 | 45 | 45 | 45 |
| Consensus | 50 | 49 | 48 | 47 | 49 | 48 | 48 | 49 | 50 | 49 |
| Difference | 0 | 1 | 1 | 3 | (1) | 3 | 4 | 4 | 5 | (4) |
| **WLL** | 166 | 165 | 161 | 156 | 162 | 157 | 159 | 162 | 166 | 161 |
| Consensus | 166 | 165 | 161 | 159 | 163 | 161 | 165 | 169 | 173 | 167 |
| Difference | 0 | 0 | (0) | 3 | (1) | 4 | 7 | 8 | 7 | (6) |
| **EGN** | 54 | 59 | 64 | 65 | 61 | 66 | 67 | 70 | 72 | 69 |
| Consensus | 54 | 60 | 63 | 64 | 60 | 65 | 69 | 72 | 74 | 70 |
| Difference | 0 | 0 | (1) | (1) | 0 | (0) | 2 | 2 | 2 | (1) |
| **AR** | 248 | 235 | 230 | 228 | 235 | 245 | 269 | 300 | 336 | 287 |
| Consensus | 248 | 235 | 232 | 241 | 239 | 268 | 295 | 314 | 335 | 303 |
| Difference | 0 | (0) | 3 | 12 | (4) | 23 | 26 | 14 | (1) | (15) |
| **COG** | 317 | 252 | 258 | 272 | 275 | 280 | 288 | 321 | 345 | 309 |
| Consensus | 317 | 253 | 258 | 280 | 277 | 291 | 293 | 315 | 344 | 311 |
| Difference | 0 | 1 | 0 | 8 | (2) | 11 | 4 | (6) | (1) | (2) |
| **ECR** | 27 | 30 | 33 | 36 | 31 | 41 | 44 | 50 | 54 | 47 |
| Consensus | 27 | 29 | 33 | 35 | 31 | 40 | 45 | 51 | 56 | 48 |
| Difference | 0 | (0) | (1) | (0) | 0 | (1) | 1 | 1 | 1 | (1) |
| **EPE** | 102 | 102 | 101 | 102 | 102 | 104 | 105 | 108 | 112 | 107 |
| Consensus | 102 | 104 | 104 | 103 | 103 | 103 | 105 | 107 | 109 | 106 |
| Difference | 0 | 2 | 3 | 1 | (1) | (1) | (0) | (1) | (3) | 2 |
| **EQT** | 269 | 269 | 268 | 270 | 269 | 288 | 299 | 313 | 335 | 309 |
| Consensus | 269 | 272 | 276 | 281 | 274 | 287 | 302 | 318 | 334 | 310 |
| Difference | 0 | 3 | 7 | 11 | (5) | (0) | 3 | 5 | (1) | (2) |
| **NFX** | 130 | 134 | 136 | 136 | 134 | 138 | 140 | 143 | 146 | 142 |
| Consensus | 130 | 148 | 150 | 151 | 145 | 151 | 152 | 151 | 151 | 151 |
| Difference | 0 | 14 | 14 | 15 | (11) | 13 | 12 | 8 | 5 | (9) |
| **RRC** | 221 | 224 | 235 | 248 | 232 | 252 | 264 | 289 | 303 | 277 |
| Consensus | 221 | 225 | 236 | 247 | 232 | 260 | 272 | 283 | 297 | 278 |
| Difference | 0 | 1 | 1 | (0) | (0) | 8 | 8 | (6) | (6) | (1) |
| **SWN** | 431 | 428 | 437 | 448 | 436 | 471 | 495 | 522 | 549 | 509 |
| Consensus | 431 | 425 | 433 | 447 | 434 | 459 | 471 | 483 | 496 | 477 |
| Difference | 0 | (3) | (4) | (1) | 2 | (12) | (24) | (40) | (53) | 32 |
| **WPX** | 169 | 158 | 150 | 143 | 155 | 143 | 144 | 146 | 148 | 145 |
| Consensus | 169 | 158 | 152 | 147 | 157 | 147 | 147 | 147 | 148 | 147 |
| Difference | 0 | 0 | 2 | 4 | (2) | 3 | 3 | 1 | 0 | (2) |

*Source: FactSet, Company data, Evercore ISI Research*

## Figure 268. EVR ISI CFPS v. Consensus

| Large-Caps | 1Q15a | 2Q15e | 3Q15e | 4Q15e | 2015e | 1Q16e | 2Q16e | 3Q16e | 4Q16e | 2016e |
|---|---|---|---|---|---|---|---|---|---|---|
| **APA** | $1.06 | $3.05 | $3.39 | $3 67 | $11.18 | $3.65 | $3.90 | $4.00 | $4 32 | $15.87 |
| Consensus | $1.06 | $2.69 | $2.78 | $3 02 | $9.55 | $3.43 | $3.54 | $3.72 | $3 90 | $14.59 |
| Difference | | ($0.36) | ($0.62) | ($0 65) | ($1.63) | ($0.22) | ($0.37) | ($0.28) | ($0.42) | ($1.28) |
| **APC** | $2.95 | $1.92 | $2.74 | $2 89 | $10.50 | $2.99 | $3.25 | $3.53 | $3 93 | $13.70 |
| Consensus | $2.95 | $1.93 | $2.10 | $2 28 | $9.26 | $2.49 | $2.63 | $2.92 | $3 24 | $11.28 |
| Difference | | $0.01 | ($0.64) | ($0 61) | ($1.24) | ($0.50) | ($0.62) | ($0.61) | ($0 69) | ($2.42) |
| **CHK** | $1.17 | $0.70 | $0.99 | $0.85 | $3.71 | $0.98 | $1.02 | $1.09 | $0 95 | $4.03 |
| Consensus | $1.17 | $0.64 | $0.69 | $0 66 | $3.15 | $0.72 | $0.66 | $0.72 | $0.72 | $2.82 |
| Difference | | ($0.06) | ($0.30) | ($0.19) | ($0.55) | ($0.26) | ($0.35) | ($0.37) | ($0 24) | ($1.22) |
| **DVN** | ($0.33) | $2.50 | $2.94 | $3.13 | $8.25 | $2.75 | $3.14 | $3.27 | $3 65 | $12.81 |
| Consensus | ($0.33) | $2.74 | $2.98 | $3.16 | $8.55 | $2.63 | $2.79 | $3.06 | $3 25 | $11.73 |
| Difference | | $0.24 | $0.04 | $0 03 | $0.31 | ($0.12) | ($0.36) | ($0.21) | ($0 39) | ($1.08) |
| **ECA** | $0.65 | $0.27 | $0.57 | $0 62 | $2.11 | $0.61 | $0.62 | $0.67 | $0 80 | $2.70 |
| Consensus | $0.65 | $0.33 | $0.49 | $0 59 | $2.06 | $0.62 | $0.58 | $0.66 | $0.79 | $2.65 |
| Difference | | $0.06 | ($0.08) | ($0 03) | ($0.05) | $0.01 | ($0.03) | ($0.02) | ($0.01) | ($0.05) |
| **EOG** | $2.02 | $1.77 | $2.08 | $2 33 | $8.20 | $2.65 | $2.98 | $3.18 | $3 51 | $12.32 |
| Consensus | $2.02 | $1.81 | $1.89 | $2.18 | $7.90 | $2.44 | $2.60 | $2.82 | $2 97 | $10.82 |
| Difference | | $0.05 | ($0.19) | ($0.15) | ($0.30) | ($0.22) | ($0.38) | ($0.37) | ($0 54) | ($1.50) |
| **MRO** | $0.46 | $1.69 | $1.10 | $1 35 | $4.59 | $1.54 | $1.52 | $1.63 | $1 68 | $6.36 |
| Consensus | $0.46 | $0.82 | $0.95 | $1 06 | $3.27 | $1.27 | $1.35 | $1.43 | $1 51 | $5.54 |
| Difference | | ($0.87) | ($0.15) | ($0 30) | ($1.32) | ($0.27) | ($0.17) | ($0.20) | ($0.17) | ($0.82) |
| **NBL** | $1.50 | $1.42 | $1.69 | $1.77 | $6.38 | $1.73 | $1.82 | $1.94 | $2.10 | $7.59 |
| Consensus | $1.50 | $1.34 | $1.47 | $1 59 | $5.91 | $1.59 | $1.66 | $1.80 | $1 90 | $6.95 |
| Difference | | ($0.08) | ($0.21) | ($0.17) | ($0.47) | ($0.14) | ($0.16) | ($0.14) | ($0 20) | ($0.63) |

| Mid-Caps | 1Q15a | 2Q15e | 3Q15e | 4Q15e | 2015e | 1Q16e | 2Q16e | 3Q16e | 4Q16e | 2016e |
|---|---|---|---|---|---|---|---|---|---|---|
| **PXD** | $1.64 | $3.11 | $3.31 | $3 31 | $11.37 | $3.09 | $3.23 | $3.43 | $3 62 | $13.37 |
| Consensus | $1.64 | $2.42 | $2.74 | $2 84 | $9.64 | $2.83 | $3.06 | $3.36 | $3 60 | $12.84 |
| Difference | | ($0.69) | ($0.57) | ($0.47) | ($1.73) | ($0.26) | ($0.17) | ($0.07) | ($0 03) | ($0.53) |
| **CXO** | $2.90 | $3.24 | $3.70 | $3 91 | $13.75 | $3.75 | $4.08 | $4.32 | $4 85 | $17.00 |
| Consensus | $2.90 | $3.11 | $3.13 | $3.12 | $12.26 | $3.21 | $3.38 | $3.65 | $3 89 | $14.14 |
| Difference | | ($0.14) | ($0.57) | ($0.79) | ($1.49) | ($0.54) | ($0.70) | ($0.67) | ($0 96) | ($2.87) |
| **XEC** | ($0.39) | $2.09 | $2.63 | $2 61 | $6.94 | $2.85 | $3.24 | $3.53 | $4 04 | $13.65 |
| Consensus | ($0.39) | $2.15 | $2.32 | $2 62 | $6.71 | $2.99 | $3.07 | $3.29 | $3 51 | $12.85 |
| Difference | | $0.06 | ($0.31) | $0 01 | ($0.24) | $0.14 | ($0.17) | ($0.24) | ($0 53) | ($0.80) |
| **CLR** | $1.25 | $1.14 | $1.47 | $1 58 | $5.44 | $1.54 | $1.73 | $1.83 | $2 07 | $7.17 |
| Consensus | $1.25 | $1.06 | $1.25 | $1.40 | $4.96 | $1.59 | $1.68 | $1.84 | $1 98 | $7.09 |
| Difference | | ($0.08) | ($0.21) | ($0.19) | ($0.48) | $0.05 | ($0.05) | $0.01 | ($0 09) | ($0.08) |
| **OAS** | $1.32 | $1.52 | $1.09 | $1 07 | $5.02 | $0.88 | $0.99 | $1.01 | $1.14 | $4.02 |
| Consensus | $1.32 | $1.26 | $0.95 | $0 99 | $4.52 | $0.87 | $0.93 | $1.03 | $1.10 | $3.93 |
| Difference | | ($0.27) | ($0.14) | ($0 09) | ($0.50) | ($0.01) | ($0.06) | $0.01 | ($0 04) | ($0.10) |
| **WLL** | $1.43 | $1.58 | $1.91 | $2 05 | $6.97 | $2.15 | $2.42 | $2.51 | $2.77 | $9.84 |
| Consensus | $1.43 | $1.31 | $1.47 | $1 61 | $5.83 | $1.82 | $1.93 | $2.11 | $2 25 | $8.11 |
| Difference | | ($0.27) | ($0.44) | ($0.44) | ($1.15) | ($0.32) | ($0.48) | ($0.39) | ($0 53) | ($1.73) |
| **EGN** | $1.63 | $2.20 | $2.62 | $2 82 | $9.27 | $2.15 | $2.43 | $2.58 | $2 98 | $10.14 |
| Consensus | $1.63 | $2.14 | $2.41 | $2 52 | $8.70 | $1.93 | $2.05 | $2.27 | $2 47 | $8.71 |
| Difference | | ($0.06) | ($0.21) | ($0 30) | ($0.57) | ($0.21) | ($0.39) | ($0.32) | ($0 51) | ($1.43) |
| **AR** | $1.10 | $0.92 | $0.93 | $0 98 | $3.93 | $0.95 | $1.09 | $1.21 | $1 38 | $4.64 |
| Consensus | $1.10 | $0.83 | $0.86 | $0 96 | $3.76 | $1.02 | $1.10 | $1.19 | $1 31 | $4.63 |
| Difference | | ($0.09) | ($0.07) | ($0 02) | ($0.18) | $0.07 | $0.01 | ($0.02) | ($0 07) | ($0.01) |
| **COG** | $0.58 | $0.52 | $0.58 | $0 64 | $2.31 | $0.66 | $0.64 | $0.79 | $0 99 | $3.08 |
| Consensus | $0.58 | $0.43 | $0.48 | $0 61 | $2 10 | $0.69 | $0.64 | $0.75 | $0 93 | $3.01 |
| Difference | | ($0.08) | ($0.10) | ($0 03) | ($0.21) | $0.02 | ($0.00) | ($0.04) | ($0 05) | ($0.07) |
| **ECR** | $0.04 | $0.02 | $0.08 | $0.12 | $0.25 | $0.12 | $0.07 | $0.09 | $0 23 | $0.51 |
| Consensus | $0.04 | $0.06 | $0.08 | $0 09 | $0.27 | $0.15 | $0.18 | $0.23 | $0 27 | $0.82 |
| Difference | | $0.04 | $0.00 | ($0 02) | $0.02 | $0.03 | $0.11 | $0.14 | $0 04 | $0.31 |
| **EPE** | $1.12 | $1.18 | $1.26 | $1 33 | $4.88 | $1.12 | $1.12 | $1.21 | $1 35 | $4.80 |
| Consensus | $1.12 | $1.23 | $1.27 | $1 27 | $4.89 | $1.01 | $1.02 | $1.06 | $1 09 | $4.18 |
| Difference | | $0.05 | $0.01 | ($0 06) | $0.01 | ($0.11) | ($0.10) | ($0.15) | ($0 26) | ($0.62) |
| **EQT** | $2.53 | $1.33 | $1.77 | $1 93 | $7.55 | $2.56 | $1.79 | $2.02 | $2 88 | $9.25 |
| Consensus | $2.53 | $1.62 | $1.76 | $2.10 | $8.01 | $2.48 | $2.20 | $2.40 | $2.72 | $9.80 |
| Difference | | $0.29 | ($0.01) | $0.18 | $0.46 | ($0.07) | $0.41 | $0.38 | ($0.16) | $0.56 |
| **NFX** | $1.76 | $2.09 | $2.31 | $2 36 | $8.52 | $2.41 | $2.50 | $2.44 | $2 54 | $9.89 |
| Consensus | $1.76 | $1.73 | $1.96 | $2 04 | $7.48 | $2.08 | $2.13 | $2.23 | $2 30 | $8.74 |
| Difference | | ($0.36) | ($0.36) | ($0 33) | ($1.05) | ($0.33) | ($0.37) | ($0.21) | ($0 24) | ($1.15) |
| **RRC** | $1.24 | $0.95 | $1.11 | $1 22 | $4.53 | $1.04 | $1.16 | $1.39 | $1 64 | $5.23 |
| Consensus | $1.24 | $1.13 | $1.22 | $1 37 | $4.96 | $1.29 | $1.28 | $1.40 | $1 61 | $5.58 |
| Difference | | $0.17 | $0.11 | $0.15 | $0.44 | $0.25 | $0.12 | $0.01 | ($0 04) | $0.34 |
| **SWN** | $1.31 | $0.93 | $1.06 | $1.10 | $4.40 | $1.15 | $1.24 | $1.55 | $1 86 | $5.80 |
| Consensus | $1.31 | $0.90 | $0.96 | $1.18 | $4.36 | $1.28 | $1.20 | $1.31 | $1 50 | $5.29 |
| Difference | | ($0.02) | ($0.10) | $0 08 | ($0.04) | $0.14 | ($0.04) | ($0.24) | ($0 37) | ($0.51) |
| **WPX** | $0.98 | $0.59 | $0.81 | $0 80 | $3.17 | $0.72 | $0.68 | $0.74 | $0 84 | $2.98 |
| Consensus | $0.98 | $0.86 | $0.88 | $0 93 | $3.65 | $0.73 | $0.76 | $0.82 | $0 92 | $3.24 |
| Difference | | $0.28 | $0.07 | $0.13 | $0.47 | $0.01 | $0.08 | $0.09 | $0 08 | $0.26 |

*Source: FactSet, Company data, Evercore ISI Research*

## ANALYST CERTIFICATION

The analysts, Stephen Richardson, Todd Firestone and Jaclyn Hourihan, primarily responsible for the preparation of this research report attest to the following: (1) that the views and opinions rendered in this research report reflect his or her personal views about the subject companies or issuers; and (2) that no part of the research analyst's compensation was, is, or will be directly related to the specific recommendations or views in this research report.

## DISCLOSURES

This report is approved and/or distributed by International Strategy & Investment Group LLC ("ISI Group LLC"), a U.S. licensed broker-dealer regulated by the Financial Industry Regulatory Authority ("FINRA") and by International Strategy & Investment Group (UK) Limited ("ISI UK"), which is authorised and regulated in the United Kingdom by the Financial Conduct Authority. ISI Group and ISI UK are subsidiaries of Evercore Partners Inc. and collectively operate under the global marketing brand name Evercore ISI ("Evercore ISI"). The trademarks, logos and service marks shown on this report are registered trademarks of Evercore Partners Inc.

The analysts and associates responsible for preparing this report receive compensation based on various factors, including the firm's total revenues, a portion of which is generated by affiliated investment banking transactions. Evercore ISI publishes and disseminates research through Evercore ISI, and seeks to update its research as appropriate, but various regulations may prevent this from happening in certain instances. Aside from certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgment.

Evercore ISI generally prohibits analysts, associates and members of their households from maintaining a financial interest in the securities of any company in the analyst's area of coverage. Any exception to this policy requires specific approval by Evercore ISI Compliance. Such ownership is subject to compliance with applicable regulations and disclosure. Evercore ISI also prohibits analysts, associates and members of their households from serving as an officer, director, advisory board member or employee of any company that the analyst covers.

This report may include a Tactical Call, which describes a near-term event or catalyst affecting the subject company or the market overall and which is expected to have a short-term price impact on the equity shares of the subject company. This Tactical Call is separate from the analyst's long-term recommendation (Buy, Hold or Sell) that reflects a stock's forward 12-month expected return), is not a formal rating and may differ from the target prices and recommendations reflected in the analyst's long-term view.

**Applicable current disclosures regarding the subject companies covered in this report are available at the offices of Evercore ISI, and can be obtained by writing to ISI Group LLC, Attn. Compliance, 666 Fifth Avenue, 11th Floor, New York, NY 10103.**

Evercore ISI and / or its affiliates, and / or their directors, officers, members and employees, may have, or have had, interests or qualified holdings on issuers mentioned in this report. Evercore ISI and / or its affiliates may have, or have had, business relationships with the companies mentioned in this report..

Additional information on securities or financial instruments mentioned in this report is available upon request.

---

**Ratings Definitions**

**Current Ratings Definition**

Evercore ISI's recommendations are based on a stock's total forecasted return over the next 12 months. Total forecasted return is equal to the expected percentage price return plus gross dividend yield. We divide our stocks under coverage into three ratings categories, with the following return guidelines:

**Buy** – the total forecasted return is expected to be greater than 10%
**Hold** – the total forecasted return is expected to be greater than or equal to 0% and less than or equal to 10%
**Sell** – the total forecasted return is expected to be less than 0%
**Suspended** – the company rating, target price and earnings estimates have been temporarily suspended.

**Historical Ratings Definitions**

Prior to October 10, 2014, ISI Group LLC and ISI UK utilized the following different ratings system, which was based on a 12-month risk adjusted total return:

Strong Buy - Return > 20%
Buy - Return 10% to 20%
Neutral - Return 0% to 10%
Cautious - Return -10% to 0%
Sell - Return < -10%

For disclosure purposes, ISI Group LLC and ISI UK ratings were viewed as follows: Strong Buy and Buy equate to Buy, Neutral equates to Hold, and Cautious and Sell equate to Sell.

On October 31, 2014, Evercore Partners Inc. acquired ISI Group LLC and ISI UK and transferred its research business to ISI Group LLC (the "Evercore Acquisition"). Prior to October 31. 2014, certain research reports were separately produced by Evercore ISI's affiliate, Evercore Group L.L.C. ("Evercore Group"). Until October 10, 2014, Evercore Group's recommendations were based on a stock's expected total return relative to the analyst's coverage universe over the following 12 months. Stocks under coverage were divided into three categories:

Overweight – the stock is expected to outperform the average total return of the analyst's coverage universe over the next 12 months.
Equal-Weight – the stock is expected to perform in line with the average total return of the analyst's coverage universe over the next 12 months.
Underweight – the stock is expected to underperform the average total return of the analyst's coverage universe over the next 12 months.
Suspended – the company rating, target price and earnings estimates have been temporarily suspended.

For disclosure purposes, Evercore Group's prior "Overweight," "Equal-Weight" and "Underweight" ratings were viewed as "Buy," "Hold" and "Sell," respectively.

**Evercore ISI ratings distribution (as of 06/01/2015)**

As a result of the Evercore Acquisition, ISI Group and ISI UK became affiliated with businesses that provide investment banking services. The ratings distribution chart below reflects information relating to investment banking services that were provided by an investment banking entity that may or may not have been affiliated with Evercore ISI at the time the rating was made.

| **Coverage Universe** | | | **Investment Banking Services / Past 12 Months** | | |
|---|---|---|---|---|---|
| Ratings | Count | Pct. | Rating | Count | Pct. |
| Buy | 303 | 50% | Buy | 41 | 14% |
| Hold | 266 | 44% | Hold | 11 | 4% |
| Sell | 29 | 5% | Sell | 1 | 3% |
| Suspended | 5 | 1% | Suspended | 0 | 0% |

## Issuer-Specific Disclosures (as of June 1, 2015)

Evercore ISI or an affiliate expects to receive or intends to seek compensation for investment banking services from these subject companies Anadarko Petroleum, Apache, Chesapeake Energy, Devon Energy, Encana Corp, Noble Energy, Marathon Oil Corporation, Pioneer Natural Resources, Concho Resources, Continental Resources, Whiting Petroleum Corp., Oasis, Antero Resources, Cabot Oil & Gas, Eclipse Resources Corporation, Newfield Exploration, WPX Energy, Inc., EP Energy Corporation, Energen Corporation and EQT within the next three months.

Evercore ISI or an affiliate has received compensation from this subject company EQT for investment banking services in the last 12 months.

## Price Charts

## General Disclosures

This report is provided for informational purposes only. It is not to be construed as an offer to buy or sell or a solicitation of an offer to buy or sell any financial instruments or to participate in any particular trading strategy in any jurisdiction. The information and opinions in this report were prepared by registered employees of Evercore ISI. The information herein is believed by Evercore ISI to be reliable and has been obtained from public sources believed to be reliable, but Evercore ISI makes no representation as to the accuracy or completeness of such information. Opinions, estimates and projections in this report constitute the current judgment of the author as of the date of this report. They do not necessarily reflect the opinions of Evercore and are subject to change without notice. In addition, opinions, estimates and projections in this report may differ from or be contrary to those expressed by other business areas or groups of Evercore and its affiliates. Evercore ISI has no obligation to update, modify or amend this report or to otherwise notify a reader thereof in the event that any matter stated herein, or any opinion, projection, forecast or estimate set forth herein, changes or subsequently becomes inaccurate. Facts and views in Evercore ISI research reports and notes have not been reviewed by, and may not reflect information known to, professionals in other Evercore affiliates or business areas, including investment banking personnel.

Evercore ISI does not provide individually tailored investment advice in research reports. This report has been prepared without regard to the particular investments and circumstances of the recipient. The financial instruments discussed in this report may not suitable for all investors and investors must make their own investment decisions using their own independent advisors as they believe necessary and based upon their specific financial situations and investment objectives. Securities and other financial instruments discussed in this report, or recommended or offered by Evercore ISI, are not insured by the Federal Deposit Insurance Corporation and are not deposits of or other obligations of any insured depository institution. If a financial instrument is denominated in a currency other than an investor's currency, a change in exchange rates may adversely affect the price or value of, or the income derived from the financial instrument, and such investor effectively assumes such currency risk. In addition, income from an investment may fluctuate and the price or value of financial instruments described in this report, either directly or indirectly, may rise or fall. Estimates of future performance are based on assumptions that may not be realized. Furthermore, past performance is not necessarily indicative of future performance.

Evercore ISI salespeople, traders and other professionals may provide oral or written market commentary or trading strategies to our clients that reflect opinions that are contrary to the opinions expressed in this research. Our asset management affiliates and investing businesses may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

Electronic research is simultaneously available to all clients. This report is provided to Evercore ISI clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of Evercore ISI. Receipt and review of this research report constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion or information contained in this report (including any investment recommendations, estimates or target prices) without first obtaining express permission from Evercore ISI.

This report is not intended for distribution to, or use by any person or entity in any jurisdiction or country where such distribution or use would be contrary to local law or regulation.

For investors in the UK: In making this report available, Evercore makes no recommendation to buy, sell or otherwise deal in any securities or investments whatsoever and you should neither rely or act upon, directly or indirectly, any of the information contained in this report in respect of any such investment activity. This report is being directed at or distributed to, (a) persons who fall within the definition of Investment Professionals (set out in Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order")); (b) persons falling within the definition of high net worth companies, unincorporated associations, etc. (set out in Article 49(2) of the Order); (c) other persons to whom it may otherwise lawfully be communicated (all such persons together being referred to as "relevant persons"). This report must not be acted on or relied on by persons who are not relevant persons.

# EXHIBIT 18

Anadarko Petroleum Corp.

# Tales from the road: exploration is back!

Company Update BUY

Equity | United States | Oil & Gas Producers
26 June 2015

Bank of America Merrill Lynch

**Doug Leggate** +1 713 247 6013
Research Analyst
MLPF&S
doug.leggate@baml.com

**Jason Smith** +1 646 855 2602
Research Analyst
MLPF&S
jsmith51@baml.com

**John H. Abbott** +1 713 247 7144
Research Analyst
MLPF&S
john.h.abbott@baml.com

**Kalei Akamine** +1 713 247 7880
Research Analyst
MLPF&S
kalei.akamine@baml.com

**Omar Zakaria** +1 713 247 7751
Research Analyst
MLPF&S
omar.zakaria@baml.com

## Taking steps to close the value gap

One of the key issues facing investors looking at energy today is that the starting point *needs* to be a view that oil prices recover from here. Under our base case that is a recovery in oil prices to $75 WTI by 2018, many stocks look attractive on absolute terms; but few offer an accelerated path to release value with the portfolio depth and willingness to monetize assets while retaining line of sight to support medium term growth. We put Anadarko at the top of that list. An updated review of non-producing assets and critically, a number of recent changes across its exploration portfolio leads us to believe APC's capacity to close the gap between its share price and NAV accelerates in 2H15.

## Ex non-producing assets, APC below 4x normalized cashflow

In a stabilizing oil environment, we believe exploration is again gaining momentum with multiple developments in the past year flying under the radar. 'Easy math' strips out APC's publicly traded midstream which now has another route to release value in the form of the recent TEU[1] issue. But non-producing asset value and continued steps to improve the leverage and capital efficiency of its exploration program carry option value that properly recognized, drops Anadarko to one of the lowest normalized multiples in the sector, with an adjusted EV/DACF below 4x.

## 2015/16: options to accelerate value recognition

Anadarko's near term outlook is framed by strong positions in the lower 48 that are expanding at a pace that marginalize legacy assets that no longer compete for capital. Expect the expanding resource base to quicken onshore portfolio high grading against an industry appetite that can realize full value based on strip prices not currently being reflected in the shares. But other key routes to releasing value include Mozambique, WGP, and an overlooked reset in exploration options.

### Stock Data

| | |
|---|---|
| Price | US$81.36 |
| Price Objective | US$116.00 |
| Date Established | 13-Apr-2015 |
| Investment Opinion | C-1-7 |
| Volatility Risk | HIGH |
| 52-Week Range | US$71.00-113.51 |
| Mrkt Val / Shares Out (mn) | US$41,087 / 505.0 |
| BofAML Ticker / Exchange | APC / NYS |
| Bloomberg / Reuters | APC US / APC.N |
| ROE (2015E) | -4.2% |
| Net Dbt to Eqty (Dec-2014A) | 34.6% |
| Est. 5-Yr EPS / DPS Growth | -7.3% / 20.0% |

### Estimates (Dec)

| (US$) | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| EPS | 4.03 | 4.13 | (1.46) | 0.93 | 2.56 |
| GAAP EPS | 1.59 | (3.45) | (7.17) | 0.93 | 2.56 |
| EPS Change (YoY) | -1.7% | 2.5% | NM | NM | 175.3% |
| Consensus EPS (Bloomberg) | | | (2.00) | 0.52 | 2.14 |
| DPS | 0.54 | 0.99 | 1.08 | 1.08 | 1.08 |

### Valuation (Dec)

| | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| P/E | 20.2x | 19.7x | NM | 87.5x | 31.8x |
| GAAP P/E | 51.2x | NM | NM | 87.5x | 31.8x |
| Dividend Yield | 0.7% | 1.2% | 1.3% | 1.3% | 1.3% |
| EV / EBITDA* | 5.7x | 4.2x | 35.4x | 6.4x | 5.3x |
| Free Cash Flow Yield* | 2.8% | -2.5% | -17.3% | -0.8% | 1.2% |

* For full definitions of *iQmethod* SM measures, see page 18.

[1] Tangible Equity Units linked to WGP

**BofA Merrill Lynch does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**
**Refer to important disclosures on page 19 to 21. Analyst Certification on Page 17. Price Objective Basis/Risk on page 17.** 11528578

# *iQprofile*℠ Anadarko Petroleum Corp.

## *iQmethod*℠ – Bus Performance*

| (US$ Millions) | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| Return on Capital Employed | 3.4% | 9.5% | -5.5% | 2.4% | 4.1% |
| Return on Equity | 9.6% | 10.1% | -4.2% | 3.0% | 8.2% |
| Operating Margin | 24.1% | 35.6% | -33.2% | 20.9% | 30.4% |
| Free Cash Flow | 1,167 | (1,042) | (7,125) | (327) | 485 |

## *iQmethod*℠ – Quality of Earnings*

| (US$ Millions) | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| Cash Realization Ratio | 4.4x | 4.0x | NM | 12.0x | 5.4x |
| Asset Replacement Ratio | 2.0x | 2.1x | 1.2x | 1.3x | 1.4x |
| Tax Rate | 59.3% | NM | 30.8% | 52.2% | 48.1% |
| Net Debt-to-Equity Ratio | 41.7% | 34.6% | 85.7% | 90.3% | 86.5% |
| Interest Cover | 4.9x | 7.0x | -4.2x | 2.3x | 3.8x |

## Income Statement Data (Dec)

| (US$ Millions) | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| Sales | 13,828 | 15,169 | 9,074 | 11,086 | 12,638 |
| % Change | 11.6% | 9.7% | -40.2% | 22.2% | 14.0% |
| Gross Profit | NA | NA | NA | NA | NA |
| % Change | NA | NA | NA | NA | NA |
| EBITDA | 8,594 | 11,593 | 1,377 | 7,659 | 9,161 |
| % Change | -10.8% | 34.9% | -88.1% | 456.2% | 19.6% |
| Net Interest & Other Income | (1,232) | (5,350) | (1,154) | (1,208) | (1,208) |
| **Net Income (Adjusted)** | **2,030** | **2,095** | **(745)** | **472** | **1,304** |
| **% Change** | **-1.3%** | **3.2%** | **NM** | **NM** | **176.5%** |

## Free Cash Flow Data (Dec)

| (US$ Millions) | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| Net Income from Cont Operations (GAAP) | 801 | (1,750) | (3,648) | 472 | 1,304 |
| Depreciation & Amortization | 3,927 | 4,550 | 4,667 | 4,625 | 4,602 |
| Change in Working Capital | 285 | 38 | (534) | 0 | 0 |
| Deferred Taxation Charge | 90 | (95) | (1,676) | (47) | 455 |
| Other Adjustments, Net | 3,785 | 5,723 | (250) | 624 | 624 |
| Capital Expenditure | (7,721) | (9,508) | (5,685) | (6,000) | (6,500) |
| **Free Cash Flow** | **1,167** | **-1,042** | **-7,125** | **-327** | **485** |
| **% Change** | **NM** | **NM** | **-583.8%** | **95.4%** | **NM** |

## Balance Sheet Data (Dec)

| (US$ Millions) | 2013A | 2014A | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| Cash & Equivalents | 3,698 | 7,369 | 2,308 | 1,433 | 1,370 |
| Trade Receivables | 2,722 | 2,527 | 2,174 | 2,174 | 2,174 |
| Other Current Assets | 688 | 1,325 | 683 | 683 | 683 |
| Property, Plant & Equipment | 40,929 | 41,589 | 38,644 | 39,563 | 40,502 |
| Other Non-Current Assets | 7,744 | 8,879 | 9,538 | 9,538 | 9,538 |
| **Total Assets** | **55,781** | **61,689** | **53,347** | **53,391** | **54,267** |
| Short-Term Debt | 500 | 0 | 500 | 500 | 500 |
| Other Current Liabilities | 5,203 | 10,234 | 4,728 | 4,728 | 4,728 |
| Long-Term Debt | 13,065 | 15,092 | 17,440 | 17,440 | 17,440 |
| Other Non-Current Liabilities | 13,363 | 14,045 | 12,446 | 12,446 | 12,446 |
| **Total Liabilities** | **32,131** | **39,371** | **35,114** | **35,114** | **35,114** |
| **Total Equity** | **23,650** | **22,318** | **18,233** | **18,276** | **19,152** |
| **Total Equity & Liabilities** | **55,781** | **61,689** | **53,347** | **53,391** | **54,267** |

* For full definitions of *iQmethod*℠ measures, see page 18.

## Company Description

APC is a large cap E&P with 2.53 BBOE of reserves (86% US, 11% Algeria, 4% other, 59% natural gas) with its production focused in the Rocky Mountains, Texas and the mid-continent, deepwater Gulf of Mexico, Alaska and Algeria. It has exploratory activities in West Africa, Mozambique, GOM, Brazil, China.

## Investment Thesis

In our view, Anadarko's assets are uniquely benchmarked against publically quoted assets and third party transactions. Ex these assets, APC stands with the lowest multiple in the sector. In 2015 APC moves to live within cash flow, but with strong growth momentum from the Wattenberg, and start up of Lucius we expect APC to deliver strong year over year growth.

## Stock Data

| | |
|---|---|
| Average Daily Volume | 3,127,377 |

## Quarterly Earnings Estimates

| | 2014 | 2015 |
|---|---|---|
| Q1 | 1.27A | -0.72A |
| Q2 | 1.32A | -0.40E |
| Q3 | 1.18A | -0.30E |
| Q4 | 0.37A | -0.04E |

# Tales from the road

## Revisiting Anadarko's non-producing asset value

One of the key issues facing investors looking at energy today is that the starting point *needs* to be a view that oil prices recover from here. Under our base case, that is a recovery in oil prices to $75 WTI by 2018, many stocks look attractive on absolute terms; but few offer an accelerated path to release value with the portfolio depth and willingness to monetize assets while retaining line of sight to support medium term growth. We put Anadarko at the top of that list.

After a few days travelling with management we believe the shares have been caught up in wider market apathy towards energy which overlooks the necessary details that differentiate the investment case: execution excellence and continued efficiency gains onshore have been the hallmark of recent quarterly results. This can perhaps be said of most companies in 2015: but with production guided higher on lower spending, we expect APC to lead the charge on the 'beat and raise' outlook for the sector in 2015, albeit with one eye on management's reluctance to push or growth in a depressed oil price environment.

Where Anadarko does stand out is exploration – and in a stabilizing oil environment we believe this leg of the APC investment case is gaining momentum with multiple developments in the past year flying under the radar. 'Easy math' strips out APC's publicly traded midstream which now has another route to release value in the form of the recent TEU[1] issue. But non-producing asset value and continued steps to improve the leverage and capital efficiency of its exploration program carry option value that properly recognized, drops Anadarko to one of the lowest normalized multiples in the sector, with an adjusted EV/DACF below 4x.

Anadarko's near term outlook is framed by strong positions in the lower 48 that are expanding at a pace that marginalize legacy assets that no longer compete for capital. Coupled with a message that places quality ahead of scale, our discussions with management suggest that while APC has the capability to sustain growth in absolute production, an expanding resource base is quickening portfolio high grading against an industry appetite that can realize full value based on strip prices not currently being reflected in the share price. Our takeaway is that management is not chasing production: but it will maintain a balance of top line growth that continues to shift the portfolio to higher margin production, but with the persistent catalysts that is the release of value from an under recognized asset base but which requires patience from the market on delivery. Buy.

# Easy math

Easy math positions Anadarko as one of the most undervalued stocks of the US oils. The debate is whether in its current form the market will recognize the value in the stock – and if not, what is management prepared to do about it?

The table below strips out WGP – the publicly traded entity that is 87% owned by APC and has a current market capitalization of $11bn (net).

[1] Tangible Equity Units linked to WGP

**Table 1: Adjusted for WGP, the value gap widens**

| $mm | 2015E | 2016E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|
| Net Debt | 15,036 | 15,877 | 15,907 | 14,146 | 12,066 |
| **Mkt Cap** | **42,206** | **42,247** | **42,247** | **42,247** | **42,247** |
| EV | 57,241 | 58,124 | 58,154 | 56,393 | 54,313 |
| DACF | (145) | 6,340 | 7,652 | 9,442 | 9,762 |
| EV/DACF | 9.0x | 7.6x | 6.2x | 5.8x | |
| | | | | | |
| *WGP adjustment* | | | | | |
| WGP Equity value | 11,422 | 11,422 | 11,422 | 11,422 | 11,422 |
| Tax | (3,998) | (3,998) | (3,998) | (3,998) | (3,998) |
| Consolidated net debt | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 |
| **Adjusted EV** | **47,347** | **48,230** | **48,260** | **46,499** | **44,419** |
| EBITDA (consensus) | 691 | 917 | 1,250 | 1,250 | 1,250 |
| **Adjusted DACF** | **(836)** | **5,423** | **6,402** | **8,192** | **8,512** |
| EV/DACF ex WGP | 8.7x | 7.5x | 5.9x | 5.5x | |

Source: BofA Merrill Lynch Global Research

However, unique to Anadarko is substantial undeveloped exploration value that is a rich source of potential monetization, or potential carried options that materially improve the capital efficiency of the asset. Of these Mozambique, Shenandoah and Paon (Cote D'Ivoire) are the most obvious – with APC already securing carried interests in the last and pending appraisal wells in the discovery. Together we estimate these have associated value of ~$8bn, including $1bn for Soda Ash royalties that we expect to be a source of a future forward sale at some point in the next year. Along with a series of dated and recent exploration success that we notionally attach a collective $2bn value based on risked per barrel metrics we view this 'tangible' non-producing value at ~$10bn.

On this basis, the value of Anadarko's producing assets and onshore resource portfolio is being valued at ~4.3x normalized cash flow – and in the event of deferred tax on WGP, this drops below 4x.

**Table 2: Adjusted for existing exploration success APC remains undervalued**

| | 2015E | 2016E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|
| *Non-producing interests adjustment* | | | | | |
| Mozambique | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 |
| Soda Ash Royalty | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Shenandoah | 2,126 | 2,126 | 2,126 | 2,126 | 2,126 |
| Paon | 957 | 957 | 957 | 957 | 957 |
| *Total defined assets* | 8,139 | 8,139 | 8,139 | 8,139 | |
| | | | | | |
| *Non defined interests* | | | | | |
| Samurai | | | | | |
| Phobos | | | | | |
| Yeti | | | | | |
| Yukatan | | | | | |
| Coronado | | | | | |
| Total undefined | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Total on producing value | 10,139 | 10,139 | 10,139 | 10,139 | 10,139 |
| | | | | | |
| Adjusted EV | 37,208 | 38,091 | 38,121 | 36,360 | 34,280 |
| | | | | | |
| **Base case** | **6.9x** | **6.0x** | **4.7x** | **4.3x** | |
| ***pre tax* WGP** | **6.1x** | **5.3x** | **4.2x** | **3.8x** | |

Source: BofA Merrill Lynch Global Research

This may appear somewhat theoretical while the upside potential across the Wattenberg and emerging Delaware basin is probably the worst kept secret in the sector. But if the market is not prepared to award value for these assets, it is left

to management to bring forward value for under recognized parts of the portfolio. In our view, this is the next leg of the Anadarko investment case.

Under our base case that is a recovery in oil prices to $80 Brent by 2018 we see value across the broader energy sector. However realizing that value arguably requires confidence in a subjective commodity. The route to closing that value gap is assets sales:

**From our discussions on the road, management continues to view 2015 / 16 as one of the most active period of asset monetization in the company's recent history.**

This is no mean feat: reviewing the chart below, Anadarko has maintained a solid pace of disposals – before including the regular sales of WGP and midstream development drop downs to Western gas partners.

**Exhibit 1: Track record of monetizations**




Source: Anadarko

Looking ahead we believe Anadarko has a deeper set of options than is currently credited by the market – starting with an increasing populous of non-core assets, marginalized by successes in it three core areas of the Eagleford, Wattenberg and emerging Delaware basin.

- In its 1Q15 operations report, legacy assets outside of these areas such as Wamsutter, Marcellus and East Texas have no current drilling activity.
- Anecdotally, management has indicated that it routinely has 5-6 properties for sale at any one time, 2015 industry appetite has moved exponentially higher vs 2014.
- Without being specific, management suggests one recent data room had close to 100 notes of interest – up fivefold from 2014 and with offers that 'are ahead of strip pricing and prepared to recognize full 3P resource value'.

Management has already been active in 2015 – with the early year sale of EOR assets for $700mm and the recently completed TEU sale of interests in WGP 9raising ~$460mm). Together with a 2mm secondary share sale of WGP (raising ~$120mm), management has now covered its expected capital shortfall for 2015 – which includes longer dated capital.

**However, with line of sight for additional disposals we believe Anadarko has the option value to maintain outperformance versus peers by releasing under-recognized value until such times as the market catches up with oil prices.**

Table 3: NAV: $116 / share

| PV1 | $mm | $ / Share |
|---|---|---|
| US PDP | $17,151 | $33.83 |
| International PDP | 3,545 | $6.99 |
| **Total PV 1** | **20,696** | **$40.82** |
| **Exploration** | | |
| US GoM | | |
| Phobos | 0 | $0.00 |
| Shenandoah | 2,126 | $4.19 |
| Heidelberg | 2,188 | $4.32 |
| Heidelberg carry | 860 | $1.70 |
| Samurai | | $0.00 |
| Total GOM | 5,174 | $10.21 |
| Paon | 957 | $1.89 |
| TEN/ Mahogony | 4,057 | $8.00 |
| Mozambique (after tax) | 4,452 | $8.78 |
| **Total Exploration** | **$19,813** | **$39.08** |
| **PV2** | | |
| Marcellus | $0 | $0.00 |
| Eaglebine | $884 | $1.74 |
| Eagleford | $1,562 | $3.08 |
| East Texas | $950 | $1.87 |
| Permian | $5,377 | $10.61 |
| GNB | $389 | $0.77 |
| Niobrara | $8,915 | $17.58 |
| **Total PV2** | **$18,077** | **$35.65** |
| **Other Assets** | | |
| Midstream (10x 2014 EBITDA) | 12,060 | $23.79 |
| Coal / Soda Ash monetization | 1,000 | $1.97 |
| WGP | 7,513 | $14.82 |
| **Total Other Assets** | **$20,573** | **$40.58** |
| SG&A | ($7,896) | ($15.57) |
| Net Debt / Minority Interest | ($14,557) | ($28.71) |
| less WGP net debt | 2473 | $4.88 |
| **Total NAV** | **$59,179** | **$116.72** |
| **Shares** | | **507** |

Source: BofA Merrill Lynch Global Research

The margin table summarizes our current assessed value for APC.

Table 4: At our $116 PO, we believe APC's apples for apples' E&P multiple vs peers is ~6x

| $mm | 2015E | 2016E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|
| Net Debt | 15,036 | 15,877 | 15,907 | 14,146 | 12,066 |
| Mkt Cap | 58,986 | 59,044 | 59,044 | 59,044 | 59,044 |
| EV | 74,022 | 74,921 | 74,951 | 73,190 | 71,110 |
| DACF | (145) | 6,340 | 7,652 | 9,442 | 9,762 |
| APC basic | 11.7 | 9.8 | 7.9 | 7.5 | |
| WGP adjustent | | | | | |
| WGP Equity value | 11,422 | 11,422 | 11,422 | 11,422 | 11,422 |
| Tax | (3,998) | (3,998) | (3,998) | (3,998) | (3,998) |
| Consolidated net debt | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 |
| Adjusted EV | 64,128 | 65,027 | 65,057 | 63,296 | 61,216 |
| EBITDA (consensus) | 691 | 917 | 1,250 | 1,250 | 1,250 |
| Adjusted DACF | (836) | 5,423 | 6,402 | 8,192 | 8,512 |
| Adjusted EV | 64,128 | 65,027 | 65,057 | 63,296 | 61,216 |
| APC ex WGP | 11.8 | 10.2 | 7.9 | 7.4 | |
| Non producing interests | | | | | |
| Mozambique | 4,057 | 4,057 | 4,057 | 4,057 | 4,057 |
| Soda Ash Royalty | 1000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Shenandoah | 2,126 | 2,126 | 2,126 | 2,126 | 2,126 |
| Paon | 957 | 957 | 957 | 957 | 957 |
| Total undefined expl'n | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| | 10,139 | 10,139 | 10,139 | 10,139 | 10,139 |
| Adjusted EV ex Expl'n | 53,989 | 54,888 | 54,918 | 53,157 | 51,077 |
| **Base case** | **10.0** | **8.6** | **6.7** | **6.2** | |
| **pre tax WGP** | **9.2** | **7.9** | **6.2** | **5.8** | |

Source: BofA Merrill Lynch Global Research

In our view, there are several key parts to this outlook, leaving aside possible onshore disposals: WGP, exploration recognition and the option value around Mozambique. We review these 'options' below.

## What is a Tangible Equity Unit (TEU)?

The most transparent piece of Anadarko's embedded value is its 87% retained interest in WGP – with a current market value of $11bn. We assume a zero tax basis on its interest so that we award APC ~$7bn of net value in our NAV.

The problem is that the market has limited line of sight on whether this value will be released. In recent years management has routinely sold ~$400mm twice yearly in the market – but the 'retail' appetite has been viewed as limited – leading management to find an alternate route to realizing value: the tangible equity unit!

While this sounds like financial engineering, all Anadarko has done is create a vehicle to monetize WGP that by passes liquidity constraints. It works something like this:

- Anadarko 'sells' a value of securities to the institutional market that is underpinned by WGP units and equates to a forward sale of WGP.
- In the event, APC 'sold' ~$460mm with the promise of delivering a certain number of WGP units – prices at the time at $58.2, therefore implying ~7.9mm units.

- Anadarko pays a 7.5% coupon – but retains the rights to the WGP units for 3 years during which time it retains rights the distribution yield, currently ~2.5%.
- It also retains rights to any upside in WGP to a limit of $69.8, so that any growth in either distributions or WGP value accrues to APC within those limits.
- Critically, APC defers any tax on the sale of the units until they are delivered – at which time the number of units will fall if the price is above the $58.2 strike. Any downside however is taken by the buyer of the TEU.

So what does this achieve? Simply, another route to access the embedded liquidity of WGP without adversely impacting WGP's unit value. As a minimum, we believe the functionality enables better value recognition by the market for its embedded WGP value.

## Mozambique: monetize or develop?

In May Anadarko confirmed the selection of a consortium consisting of CB&I, Chiyoda Corporation and Saipem (collectively the CCS JV) for the initial development of its planned onshore LNG park in Mozambique. The press release revealed a 2 MT increase in the plant size, for the same project cost, that we believe is ~$15bn.

To date, Anadarko has secured more than 8 million tonnes per annum (MMTPA) in *non-binding* long-term off-take agreements. These are progressing toward binding sales and purchase agreements, subject to project financing. If everything comes together including enacting of the final decree law, management expects to submit a Plan of Development in the coming months for Government approval, with a real possibility of FID around year end. In our view, this is where the real decision point for Anadarko comes in to play.

- Anadarko's 26.5% share of costs to date have been largely covered by the 10% stake sale for $2.1bn after tax to ONGC. The balance of its $15bn share of development costs will likely be project financed:
- but beyond that, Anadarko faces potentially material capital outlays to meet the ultimate potential of an 8-10 train development and disproportional exposure to capital intensive / long dated growth that may not necessarily be recognized by the market.

This is not lost on management who has suggested it believes Mozambique LNG may actually be a net negative in the eyes of the market given the inherent project risk. At the same time, APC is 100% focused on achieving a timely FID and remains committed to both the project and customer agreements that are an essential part of the route to FID.

But at that point we believe all options remain on the table including an outright exit that fully monetizes its position. Recall speculation in the market that APC may have had exploratory discussions with XOM? All management will say is that the maximum value for the development occurs at FID: at that point it has options but remains committed to the project. On that basis, we will put down to sheer coincidence the fact that the consortium appointed for the initial development is precisely the same contractor group that led ExxonMobil's recently completed PNG development. Just saying!

- Based on Anadarko's sale price to ONGC for 2.64bn in Oct-2013, we estimate the implied value for the balance of its working interest at ~$9 per share, assuming a less favorable 35% tax on the sale. Note that APC achieved a favorable tax treatment on its initial stake sale.
- However, on full development of 10 trains on what might be an optimistic timetable of 2020 – 2030, we estimate fair value for APC's 26.5% interest at ~$12 per share.

**Table 5: LNG sale vs develop 'costs' only 20%!**

| | Stake | % | After tax | |
|---|---|---|---|---|
| **Monetization** | | | | |
| Sale price | 10% | 2640 | 2100 | 20% |
| Implied value | 26.50% | 6996 | 4547 | 35% |
| per share | | | 9.0 | |
| **Develop** | | | | |
| Train 1/2 | | | 1,731 | 2020 start |
| Train 3/4 | | | 1,364 | 2023 start |
| Train 5/6 | | | 1,128 | 2026 start |
| Train 7/8 | | | 932 | 2028 start |
| Train 9/10 | | | 770 | 2030 start |
| Total | | | 5,925 | |
| per share | | | 11.7 | |
| Discount for sale | | | -23% | |

Source: BofA Merrill Lynch Global Research

On this basis, we believe a sale at similar terms to ONGC would probably realize a discount of ~20% versus the value net to APC for a perfectly executed 10 train LNG development, with no capital increase. That said we assume a long term $80 Brent oil price – that given the ~25 year life of the plant, is likely low. This, however would be the upside option to any possible buyer.

Our point is simply that the 'cost' of a sale versus retaining its current operated interest with associated development risk is modest. In either case, we do not believe the market is currently recognizing any value in APC's share price for 75 TCF of gas that is well on its way to development.

## Exploration is back!

A consistent part of the Anadarko investment case is its' exploration strategy. We have focused on this periodically over the years: for those with long memories, in our 2011 report The Kosmos Halo Effect we presented the case for valuing prospective exploration with a value that is at least equal to the exploration cost. In other words no sustained *negative* NPV from exploration activities.

While not all exploration strategies are created equal, in the case of Anadarko we view its strong track record of success as at least demanding that we at least recognize *existing* exploration success if not the option value from future drilling. However when considering an extended pipeline of discoveries that has fuelled a steady stream of new projects and disposals over the past decade we see no reason that this shouldn't continue based on the current program.

Since 2004, management has monetized ~$13bn of exploration value, while retaining 5bn boe of associated resources with associated production in the range of 250,000 boepd.

**Exhibit 2: The Product of Invested Capital**




Source: Anadarko

The largest of these is Mozambique; but other discoveries continue to underpin longer term production visibility and in some cases, opportunities to bring forward value by either a partial sale and carry, or outright sale.

**Exhibit 3: APC: acreage of a 'major'**




Source: BOEM;

Anadarko's strong operating track record has arguably positioned it as a desirable partner, particularly in the US GoM where it retains one of the largest acreage footprints in the industry. At last count APC had ~311 leases covering 1.1mm net acres (~2.3mm gross acres), putting in the same scale of a major.

**However, an equally important hallmark of its exploration strategy is its use of 3rd party capital to improve the economics of individual projects – and issue we believe remains under appreciated by the market.**

The most recent examples include:

- Lucius (APC 23.83%): discovered in 2009, first production was achieved in Jan-15, just three years after project sanction in Dec-11. In Jul-2012, Anadarko signed a carried interest agreement with Inpex, selling 7.2% of its then, 35% stake for a carried interest of $556mm, the cost of APC's expected share of development through first oil. Lucius also serves as the processing hub for Exxon's Hadrian South gas development with capacity of ~80,000 bpd and 450mmcfe/d of natural gas.

**As a result of these two agreements, management's estimate of breakeven oil economics stands at ~$20 / barrel versus $50 previously and with an IRR that moves above $100 net to APC.**

- Heidelberg (APC 31.5%). Also discovered in 2009, first production is planned for Apr-16, again, just three years after project sanction in May-13. Anadarko claims to have reduced the timeline to first production of ~80,000 bpd oil / 80 mmcfe gas by around 18 months by utilizing the same design and fabricator as Lucius. In May-13, Anadarko signed a carried interest agreement with Marubeni, selling 12.75% of its then 44.25% stake for a carried interest of $860mm, the cost of APC's expected share of development through first oil.

- Eaglebine (APC 51%): in Oct-14, Anadarko signed over 40% of its working interest in the Eaglebine play in South Texas to KKR, reducing exposure to emerging play risk and valuing its remaining interest at ~$1.1bn, albeit before the oil price correction. Still, KKR will now carry Anadarko's share of costs, enabling the potential for accelerated development of short cycle production at no cost to APC. Currently APC has only 1 rig running.

These are just some of the high profile examples of Anadarko's initiatives to improve capital efficiency, but which has arguably been enabled by a strong operating track record that as it viewed as a reliable partner. However in our view it signals the shape of Anadarko's go forward strategy where high initial working interest levels can be monetized to both lower risk and secure 3rd party funding through initial production.

**In our view, APC has ample opportunities to replicate this strategy given high working interests in several ongoing developments and exploration targets.**

The table below summarizes Anadarko's key projects ongoing across its GoM and International portfolio. Those shown shaded have what we view as a higher than average working interest – and hence have the potential to be 'farmed down' for carried interests that augment Anadarko's project returns.

**Table 6: APC's current exploration interests**

| Prospect | WI | Operator | Block | Status | Scale / comment |
|---|---|---|---|---|---|
| Phobos | 30.0% | Anadarko | Sigsbee Escarpment | **Discovery** | >150 mmboe; possible appraisal in 2H15 |
| Yeti | 38.0% | Statoil | Walker Ridge | **Discovery** | **Carried through exploration by Statoil** |
| Thorvald | 50.0% | Anadarko | Mississippi Canyon | Drilling | **Carried through exploration by Statoil** |
| Paon | 65.0% | Anadarko | Cote D'Ivoire | **Appraisal** | Paon 4 DST and offset monitoring planned after Calasu |
| Kronos | 50.0% | Anadarko | Colombia | **Pending** | Wild cat: positive Government comments - news on 2Q15 |
| Coronado | 60.0% | Anadarko | Walker Ridge | **Discovery** | Release post initial 2014 discovery with higher WI |
| Yukatan | 25.0% | Shell | Walker Ridge | Appraisal | Possible tie back to Shenandoah |
| Shenandoah | 30.0% | Anadarko | Walker Ridge | Appraisal | 500mm boe+; appraisal well |
| Heidelberg | 31.5% | Anadarko | Green Canyaon | Under development | 200-400mm boe; start up 2016; **carried through development** |
| Lucius | 24.0% | Anadarko | Keathley Canyon | Producing | 300+mm boe; start up Jan 2015 – at capacity (~80,000 boepd) |
| TEN | 19.0% | Tullow | Ghana | Under development | Start up 2016 |
| Samurai | 33.3% | Anadarko | Green Canyon | **Discovery** | Likely tie back to Marco Polo |
| Opal | 50.0% | Anadarko | Desoto Canyon | Planned | Miocene unconfined fan |
| Calasu | 50.0% | Anadarko | Colombia | Planned | 3Q15 after Kronos |

Source: BofA Merrill Lynch Global Research

In the US GoM, part of this has been enabled by management's legacy 'hub and spoke' strategy that has leveraged substantial existing infrastructure to develop fields that may not otherwise be commercial on a stand-alone basis: K2 development via Marco Polo and Caesar-Tonga / Ticonderoga via Constitution are perhaps two of the best examples of this strategy, with two wells planned on each in 2015.

**Exhibit 4: Hub and spokes continue to enable efficient development**




Source: Anadarko

In our view, several recent discoveries could allow APC to replicate this strategy – starting with the likely sanction of the giant Shenandoah discovery (APC 30%) in Walker Ridge where our discussions with management suggest at least one spar with a possible tie back of Shell's Yucatan discovery (APC 25%). Anadarko is currently drilling its 4th appraisal well that will likely include coring with a result possible in 3Q15. However the project is already being reviewed by its development team so that we view Shenandoah as possibly the next major development in the US GoM as Lucius and Heidelberg roll off.

Over the past two years Anadarko has expanded its block interests, with several additional discoveries over the period:

- In Sigsbee Escarpment, Anadarko has been relatively quiet about the Phobos discovery (APC 30%) announced in 2Q13. Given its proximity to Lucius Hub, this may prove a tie back at some point. However, recent discussions with management suggests this may now be subject to appraisal as a potential stand-alone development following Chevron's success developing Jack / St Malo is similar tight rocks
- Earlier this year Anadarko participated in the Statoil operated Yeti discovery in Walker Ridge, with a 35% working interest. The partners have already confirmed that an appraisal well will be drilled in 2H15.
- Also in Walker Ridge, Anadarko participated with a 15% working interest in the Coronado discovery with operator Chevron. However, notable is that Anadarko's recent presentation excludes any reference to the discovery.

From here new exploration in the US GoM is limited to a handful of key appraisal wells and one remaining exploration test this year, the Statoil operated Thorvald prospect (APC 50%), currently drilling in Mississippi Canyon, in a 3-way trap play adjacent to several other discoveries in a proven area, as shown in the margin.

**Exhibit 5: Anadarko's GoM footprint**




Source: Anadarko

While APC's carried interest improves economics, what is less common is where it can leverage scale and legacy position in the region to enter new opportunities or exploit extensive knowledge of the region. In this respect we highlight two issues following a review of Bureau of Ocean Energy Management lease data:

**Coronado is back!**

In Mar-13, operator Chevron (40%) announced the Coronado discovery in Walker Ridge Block 98, with the #1 well encountering more than 400ft of net pay. At the time, Anadarko had a 15% working interest while Warburg Pincus affiliate Venari (10%) described the discovery as 'sizeable, meeting all pre drill expectations on net feet of pay and resource estimates with excellent reservoir properties'.

Chevron stated that well results were being evaluated, with additional work required to determine the extent of the resource. However, in Anadarko's latest presentation Coronado has been excluded!

**Exhibit 6: Coronado was there ....**




Source: Anadarko

**Exhibit 7: .... And then it wasn't !! But its back**




Source: Anadarko

Our review of BoEM data reveals the lease on the discovery block Walker Ridge #98 expired in Nov 2014, at which time CVX had withdrawn, transferring its 40% interest to Anadarko, which had been designated operator.

**New news is that in the most recent central GoM lease sale, Anadarko's was the high bidder on Block 98, securing a 60% interest, but also securing Blocks 99 and 143, as shown in the lease sale extract below.**

On further review, Anadarko has 100% of Block 97, 90% of Blocks 141 and 142. Block 144 expired in Nov 2014, and does not appear to have been released in the March 2014 lease sale.

**Exhibit 8: Anadarko's recent lease sale wins**

Sale Number : 235
Sale Identifier: CENTRAL GULF OF MEXICO
Sale Date : 18-MAR-2015
Region Name : Gulf of Mexico OCS Region

Area NG15-06 Area Name Walker Ridge

| Bid Type | OCS Number | Block | Block Size/Unit | Company | Percent(%) | Company Name | Amount Bid/ Tract Unit | Total Bonus | Rank |
|---|---|---|---|---|---|---|---|---|---|
| 18 3/4% R23 | G35722 | 98 | 5,760.00A | 02219 | 60.00000 | Anadarko US Offshore Corporation | $547.84 | $3,155,555.00 | 1 |
| | | | | 03228 | 40.00000 | Venari Offshore LLC | | | |
| 18 3/4% R23 | G35723 | 99 | 5,760.00A | 02219 | 60.00000 | Anadarko US Offshore Corporation | $547.84 | $3,155,555.00 | 1 |
| | | | | 03228 | 40.00000 | Venari Offshore LLC | | | |
| 18 3/4% R23 | G35724 | 107 | 5,760.00A | 02668 | 95.00000 | Red Willow Offshore, LLC | $9,066.69 | $52,224,107.00 | 1 |
| | | | | 01999 | 5.00000 | Houston Energy, L.P. | | | |
| | | | | 02748 | 100.00000 | Statoil Gulf of Mexico LLC | $276.85 | $1,594,678.00 | 2 |
| | ***G35724 *** | | TRACT TOTALS | | TOTAL BIDS 2 | | TOTAL AMOUNT EXPOSED | $53,818,785.00 | |
| 18 3/4% R23 | G35725 | 143 | 5,760.00A | 02219 | 60.00000 | Anadarko US Offshore Corporation | $348.19 | $2,005,555.00 | 1 |
| | | | | 03228 | 40.00000 | Venari Offshore LLC | | | |
| 18 3/4% R23 | G35726 | 155 | 5,760.00A | 02748 | 100.00000 | Statoil Gulf of Mexico LLC | $146.53 | $843,996.00 | 1 |
| 18 3/4% R23 | G35727 | 156 | 5,760.00A | 02748 | 50.00000 | Statoil Gulf of Mexico LLC | $490.80 | $2,827,000.00 | 1 |
| | | | | 02219 | 50.00000 | Anadarko US Offshore Corporation | | | |
| 18 3/4% R23 | G35728 | 199 | 5,760.00A | 02748 | 100.00000 | Statoil Gulf of Mexico LLC | $146.53 | $843,996.00 | 1 |
| 18 3/4% R23 | G35729 | 200 | 5,760.00A | 02748 | 50.00000 | Statoil Gulf of Mexico LLC | $143.58 | $827,000.00 | 1 |
| | | | | 02219 | 50.00000 | Anadarko US Offshore Corporation | | | |
| 18 3/4% R23 | G35730 | 201 | 5,760.00A | 02748 | 50.00000 | Statoil Gulf of Mexico LLC | $490.80 | $2,827,000.00 | 1 |
| | | | | 02219 | 50.00000 | Anadarko US Offshore Corporation | | | |
| 18 3/4% R23 | G35731 | 202 | 5,760.00A | 02748 | 50.00000 | Statoil Gulf of Mexico LLC | $490.80 | $2,827,000.00 | 1 |
| | | | | 02219 | 50.00000 | Anadarko US Offshore Corporation | | | |

Source: BOEM

Thus, while Coronado is no longer in Anadarko's presentation 'book', the Central Gulf of Mexico lease sale results from March 2015 show that this is still very much part of Anadarko's portfolio – but with a net working interest between 60% - 90% on the prospective footprint of the discovery.

**This is exactly the position that could enable a partial farm down of its interest, especially if this ends up part of a wider Shenandoah development.**

## Yeti and Thorvald: exploration exposure at no cost

The Statoil operated Yeti and Thorvald prospects are equally intriguing. Anadarko has a 35% non-operated interest in Yeti and 50% non-operated interest in Thorvald – with Yeti already a discovery.

The Yeti prospect only recently came into the portfolio (end 2014) – and from discussions with management, Anadarko is being carried by Statoil in both of these wells! Thorvald is currently drilling ahead with a result possible by the 3Q15 call.

**Exhibit 9: Yeti: a discovery at no cost!**




Source: Anadarko

**Exhibit 10: Throvald: free look in a good neighborhood**




Source: Anadarko

**Exhibit 11: Colombia: giant structures 50% APC**




Source: Anadarko

## Option value: Colombia

Anadarko is drilling two higher risk wild cat wells offshore Colombia where it farmed into a 50% interest with Ecopetrol for the Fuerte Sur and Fuerte Norte blocks in 2012. The area is simply enormous – with some 16 million acres contained on Anadarko's blocks alone. In 2015 APC will target two prospects – Kronos #1 a large 3 way structure with multiple targets and Calasu, a multi target 4 way structure mapped as a four-way dip with a large structure spanning 40,000 acres.

What has peaked our interest is that Anadarko's has drawn comparisons to the turbidite fan plays that characterize its major gas discoveries off Mozambique – but with the La Luna source rock positioning the region as a potential oil play.

Kronos was spud in Jan -15, completing the top-hole section before moving to spud and top set its second prospect, Calasu. Drilling on Kronos continued on 5/315, per the schedule for the drillship Bolette Dolphin. At the time of writing Kronos is nearing completion – but already industry chatter has lifted expectations that the well has a positive result.

Exhibit 12: Kronos: Government officials 'positive'




Source: Anadarko

Exhibit 13: ....Calasu prospect next




Source: Anadarko

Mid way through the drilling program, press reports cited comments from Mauricio de la Mora, president of Colombia's National Hydrocarbons Agency (ANH) at an industry conference that he is 'optimistic' about the outcome of Kronos-1 saying it had 'intersected its geological target with very good results'. This may simply mean APC has established a working petroleum system – but says nothing about scale or commerciality. That said given the scale of region and multiple prospect backlog we expect new flow to pick up in coming months.

Our understanding is that the result on Kronos should be available by the 2Q15 earnings on around 7/29.

## Paon: the next 'mega project'?

Once drilling at Calasu is complete, Anadarko will return to its Paon gas condensate discovery in Cote D'Ivoire, with a 5th well planned.

The Paon 3 and 4 appraisal wells were kept tight – however recent commentary on its earnings call stated that APC encountered over 90 feet pay in the original number three well and then we went to the Southeast into the number four location, testing another sand lode that we thought might be in communication with it. This also found pay confirming 'enough resources to move forward with development planning'.

From our discussions with management Paon #5 is the critical path well to FID – potentially positioning Paon as APC's net 'mega' project. However the rationale for keeping eh well 'tight' is now also clear: APC now has 65% interest in the well and is being carried through the last and next appraisals. With this WI, it is also clearly in a strong position to replicate the 'carried' interest strategy that has turbo charged capital efficiency in the US GoM.

Exhibit 14: Critical path

**Commercializing Paon**

- [x] Established Oil-Water Contact
- [x] Verified Lateral Sand Continuity
- [x] Reduced Uncertainty
- [ ] DST and Offset Monitoring
- [ ] Commercial Negotiations
- [ ] Transition to Development

Source: Anadarko

Exhibit 15: Paon 5A lies in the core of prospect ... and is key to FID




Source: Anadarko

In summary, Anadarko has secured material working interests in a series of existing discoveries. In our view, this positions management to replicate the carried interest strategy that has enabled material growth at modest cost to APC – and underlines our view that the associated value is under appreciated by the market.

## Price objective basis & risk

### Anadarko Petroleum Corp. (APC)

Our price objective of $116 / share is based on a 5 year outlook which assumes a 6x DACF multiple and a commodity deck of $75 WTI and $80 Brent. The multiple is based on a finite timeline to delivery which is supported by core NAV.

Risks to our price objective: E&P companies, in general, are subject to commodity price volatility, operating risk, regulatory risk, and uncertainty of reserve estimates. Company-specific risks to achieving our price objective are: (1) About 22% of APC's production is derived from the Gulf of Mexico, which could be affected by weather-related or mechanical downtime. (2) Disappointing results in APC's exploratory program in the Gulf of Mexico, or West Africa could negatively impact the longer-term growth outlook. (3) A weak commodity price environment could undermine the assumptions in our valuation.

## Analyst Certification

I, Doug Leggate, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

**US - Large Cap Oils Coverage Cluster**

| Investment rating | Company | BofA Merrill Lynch ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| BUY | | | | |
| | Anadarko Petroleum Corp. | APC | APC US | Doug Leggate |
| | Cabot Oil & Gas Corp. | COG | COG US | Doug Leggate |
| | ConocoPhillips | COP | COP US | Doug Leggate |
| | Continental Resources Inc. | CLR | CLR US | Doug Leggate |
| | Devon Energy Corp. | DVN | DVN US | Doug Leggate |
| | ExxonMobil Corp. | XOM | XOM US | Doug Leggate |
| | Hess Corp. | HES | HES US | Doug Leggate |
| | Marathon Oil Corp. | MRO | MRO US | Doug Leggate |
| | Noble Energy | NBL | NBL US | Doug Leggate |
| | Occidental Petroleum Corp. | OXY | OXY US | Doug Leggate |
| | Phillips 66 | PSX | PSX US | Doug Leggate |
| | Pioneer Natural Resources | PXD | PXD US | Doug Leggate |
| | Range Resources Corp. | RRC | RRC US | Doug Leggate |
| | Southwestern Energy Corp. | SWN | SWN US | Doug Leggate |
| NEUTRAL | | | | |
| | Apache Corp. | APA | APA US | Doug Leggate |
| | EOG Resources | EOG | EOG US | Doug Leggate |
| | HollyFrontier Corp | HFC | HFC US | Doug Leggate |
| | Marathon Petroleum Company | MPC | MPC US | Doug Leggate |
| | Northern Tier Energy LP | NTI | NTI US | Jason Smith |
| | Tesoro Corp. | TSO | TSO US | Doug Leggate |
| | Valero Energy Corp. | VLO | VLO US | Doug Leggate |
| UNDERPERFORM | | | | |
| | Calumet Specialty Products Partners | CLMT | CLMT US | Jason Smith |
| | Chesapeake Energy Corp. | CHK | CHK US | Doug Leggate |
| | Chevron Corp. | CVX | CVX US | Doug Leggate |
| | Delek US Holdings, Inc. | DK | DK US | Doug Leggate |
| | PBF Energy | PBF | PBF US | Doug Leggate |

## *iQmethod*SM Measures Definitions

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) * (1 - Tax Rate) + Goodwill Amortization | Total Assets – Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5-Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations – Total Capex | N/A |
| **Quality of Earnings** | | |
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt, Less Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |
| **Valuation Toolkit** | | |
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations – Total Capex | Market Cap. = Current Share Price * Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price * Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQmethod* SM is the set of BofA Merrill Lynch standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.

*iQdatabase*® is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Merrill Lynch.

*iQprofile* SM, *iQmethod* SM are service marks of Merrill Lynch & Co., Inc. *iQdatabase*® is a registered service mark of Merrill Lynch & Co., Inc.

# Important Disclosures

**APC Price Chart**




B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR:No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of May 31, 2015 or such later date as indicated.

**Investment Rating Distribution: Energy Group (as of 31 Mar 2015)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 129 | 51.81% | Buy | 110 | 85.27% |
| Neutral | 60 | 24.10% | Neutral | 45 | 75.00% |
| Sell | 60 | 24.10% | Sell | 45 | 75.00% |

**Investment Rating Distribution: Global Group (as of 31 Mar 2015)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1696 | 50.89% | Buy | 1258 | 74.17% |
| Neutral | 805 | 24.15% | Neutral | 586 | 72.80% |
| Sell | 832 | 24.96% | Sell | 539 | 64.78% |

* Companies that were investment banking clients of BofA Merrill Lynch or one of its affiliates within the past 12 months. For purposes of this distribution, a stock rated Underperform is included as a Sell.

**FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of a stock's: (i) absolute total return potential and (ii) attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).**

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster* |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

* Ratings dispersions may vary from time to time where Merrill Lynch Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

***INCOME RATINGS*, indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend.** *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent Merrill Lynch Comment referencing the stock.

Price charts for the securities referenced in this research report are available at http://pricecharts.baml.com, or call 1-800-MERRILL to have them mailed.
MLPF&S or one of its affiliates acts as a market maker for the equity securities recommended in the report: Anadarko Petro.
MLPF&S or an affiliate was a manager of a public offering of securities of this company within the last 12 months: Anadarko Petro.
The company is or was, within the last 12 months, an investment banking client of MLPF&S and/or one or more of its affiliates: Anadarko Petro.
MLPF&S or an affiliate has received compensation from the company for non-investment banking services or products within the past 12 months: Anadarko Petro.
The company is or was, within the last 12 months, a non-securities business client of MLPF&S and/or one or more of its affiliates: Anadarko Petro.
MLPF&S or an affiliate has received compensation for investment banking services from this company within the past 12 months: Anadarko Petro.
MLPF&S or an affiliate expects to receive or intends to seek compensation for investment banking services from this company or an affiliate of the company within the next three months: Anadarko Petro.

MLPF&S together with its affiliates beneficially owns one percent or more of the common stock of this company. If this report was issued on or after the 8th day of the month, it reflects the ownership position on the last day of the previous month. Reports issued before the 8th day of a month reflect the ownership position at the end of the second month preceding the date of the report: Anadarko Petro.

MLPF&S or one of its affiliates is willing to sell to, or buy from, clients the common equity of the company on a principal basis: Anadarko Petro.

The company is or was, within the last 12 months, a securities business client (non-investment banking) of MLPF&S and/or one or more of its affiliates: Anadarko Petro.

BofA Merrill Lynch Research personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking revenues.

## Other Important Disclosures

Officers of MLPF&S or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

From time to time research analysts conduct site visits of covered companies. BofA Merrill Lynch policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the company for such visits.

**BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at http://www.ml.com/media/43347.pdf.**

**"BofA Merrill Lynch" includes Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") and its affiliates. Investors should contact their BofA Merrill Lynch representative or Merrill Lynch Global Wealth Management financial advisor if they have questions concerning this report.**

**"BofA Merrill Lynch" and "Merrill Lynch" are each global brands for BofA Merrill Lynch Global Research.**

**Information relating to Non-US affiliates of BofA Merrill Lynch and Distribution of Affiliate Research Reports:**

MLPF&S distributes, or may in the future distribute, research reports of the following non-US affiliates in the US (short name: legal name): Merrill Lynch (France): Merrill Lynch Capital Markets (France) SAS; Merrill Lynch (Frankfurt): Merrill Lynch International Bank Ltd., Frankfurt Branch; Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd.; Merrill Lynch (Milan): Merrill Lynch International Bank Limited; MLI (UK): Merrill Lynch International; Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited; Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd.; Merrill Lynch (Canada): Merrill Lynch Canada Inc; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa; Merrill Lynch (Argentina): Merrill Lynch Argentina SA; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd.; Merrill Lynch (Seoul): Merrill Lynch International Incorporated (Seoul Branch); Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd.; DSP Merrill Lynch (India): DSP Merrill Lynch Limited; PT Merrill Lynch (Indonesia): PT Merrill Lynch Indonesia; Merrill Lynch (Israel): Merrill Lynch Israel Limited; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow; Merrill Lynch (Turkey I.B.): Merrill Lynch Yatirim Bank A.S.; Merrill Lynch (Turkey Broker): Merrill Lynch Menkul Değerler A.Ş.; Merrill Lynch (Dubai): Merrill Lynch International, Dubai Branch; MLPF&S (Zurich rep. office): MLPF&S Incorporated Zurich representative office; Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V.; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A.; Merrill Lynch KSA Company, Merrill Lynch Kingdom of Saudi Arabia Company.

This research report has been approved for publication and is distributed in the United Kingdom to professional clients and eligible counterparties (as each is defined in the rules of the Financial Conduct Authority and the Prudential Regulation Authority) by Merrill Lynch International and Bank of America Merrill Lynch International Limited, which are authorized by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority, and is distributed in the United Kingdom to retail clients (as defined in the rules of the Financial Conduct Authority and the Prudential Regulation Authority) by Merrill Lynch International Bank Limited, London Branch, which is authorised by the Central Bank of Ireland and subject to limited regulation by the Financial Conduct Authority and Prudential Regulation Authority - details about the extent of our regulation by the Financial Conduct Authority and Prudential Regulation Authority are available from us on request; has been considered and distributed in Japan by Merrill Lynch Japan Securities Co., Ltd., a registered securities dealer under the Financial Instruments and Exchange Act in Japan; is distributed in Hong Kong by Merrill Lynch (Asia Pacific) Limited, which is regulated by the Hong Kong SFC and the Hong Kong Monetary Authority is issued and distributed in Taiwan by Merrill Lynch Securities (Taiwan) Ltd.; is issued and distributed in India by DSP Merrill Lynch Limited; and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch International Bank Limited (Merchant Bank) and Merrill Lynch (Singapore) Pte Ltd. (Company Registration No.'s F 06872E and 198602883D respectively). Merrill Lynch International Bank Limited (Merchant Bank) and Merrill Lynch (Singapore) Pte Ltd. are regulated by the Monetary Authority of Singapore. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distributes this report in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this research report is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this report in Brazil and its local distribution is made by Bank of America Merrill Lynch Banco Múltiplo S.A. in accordance with applicable regulations. Merrill Lynch (Dubai) is authorized and regulated by the Dubai Financial Services Authority (DFSA). Research reports prepared and issued by Merrill Lynch (Dubai) are prepared and issued in accordance with the requirements of the DFSA conduct of business rules.

Merrill Lynch (Frankfurt) distributes this report in Germany. Merrill Lynch (Frankfurt) is regulated by BaFin.

This research report has been prepared and issued by MLPF&S and/or one or more of its non-US affiliates. MLPF&S is the distributor of this research report in the US and accepts full responsibility for research reports of its non-US affiliates distributed to MLPF&S clients in the US. Any US person receiving this research report and wishing to effect any transaction in any security discussed in the report should do so through MLPF&S and not such foreign affiliates. Hong Kong recipients of this research report should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities. Singapore recipients of this research report should contact Merrill Lynch International Bank Limited (Merchant Bank) and/or Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this research report.

**General Investment Related Disclosures:**

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Merrill Lynch.

This research report provides general information only. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This report is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of any specific person. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this report and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this report.

Securities and other financial instruments discussed in this report, or recommended, offered or sold by Merrill Lynch, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or

derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the company or the market that is anticipated to have a short-term price impact on the equity securities of the company. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

BofA Merrill Lynch is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned in this report. Investors in such securities and instruments, including ADRs, effectively assume currency risk.

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Merrill Lynch entities located outside of the United Kingdom. BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at http://www.ml.com/media/43347.pdf.

Officers of MLPF&S or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

MLPF&S or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. MLPF&S or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Merrill Lynch, through business units other than BofA Merrill Lynch Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented in this report. Such ideas or recommendations reflect the different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Merrill Lynch is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this report.

In the event that the recipient received this report pursuant to a contract between the recipient and MLPF&S for the provision of research services for a separate fee, and in connection therewith MLPF&S may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom MLPF&S has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by MLPF&S). MLPF&S is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities mentioned in this report.

**Copyright and General Information regarding Research Reports:**

Copyright 2015 Merrill Lynch, Pierce, Fenner & Smith Incorporated. All rights reserved. iQmethod, iQmethod 2.0, iQprofile, iQtoolkit, iQworks are service marks of Bank of America Corporation. iQanalytics®, iQcustom®, iQdatabase® are registered service marks of Bank of America Corporation. This research report is prepared for the use of BofA Merrill Lynch clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Merrill Lynch. BofA Merrill Lynch Global Research reports are distributed simultaneously to internal and client websites and other portals by BofA Merrill Lynch and are not publicly-available materials. Any unauthorized use or disclosure is prohibited. Receipt and review of this research report constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained in this report (including any investment recommendations, estimates or price targets) without first obtaining expressed permission from an authorized officer of BofA Merrill Lynch.

Materials prepared by BofA Merrill Lynch Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch, including investment banking personnel. BofA Merrill Lynch has established information barriers between BofA Merrill Lynch Global Research and certain business groups. As a result, BofA Merrill Lynch does not disclose certain client relationships with, or compensation received from, such companies in research reports. To the extent this report discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this report. BofA Merrill Lynch Global Research personnel's knowledge of legal proceedings in which any BofA Merrill Lynch entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving companies mentioned in this report is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch in connection with the legal proceedings or matters relevant to such proceedings.

This report has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of MLPF&S, any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Merrill Lynch Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Merrill Lynch and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This report may contain links to third-party websites. BofA Merrill Lynch is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this report and is not incorporated by reference into this report. The inclusion of a link in this report does not imply any endorsement by or any affiliation with BofA Merrill Lynch. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Merrill Lynch is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Merrill Lynch policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports may contain discussions and/or investment opinions relating to securities, financial instruments and/or issuers that are no longer current. Always refer to the most recent research report relating to a company or issuer prior to making an investment decision.

In some cases, a company or issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such company or issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses or opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with MLPF&S or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Merrill Lynch nor any officer or employee of BofA Merrill Lynch accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this report or its contents.

# EXHIBIT 19

# Anadarko Petroleum Corp.

## Strong 2Q EPS/CFPS Beat; Raising Estimates on Higher 2015 Oil Production Guidance

**Equities**

Americas
Oil Companies, Secondary

| | |
|---|---|
| 12-month rating | Buy |
| 12m price target | US$98.00 |
| Price | US$72.85 |

**RIC:** APC.N **BBG:** APC US

| Trading data and key metrics | |
|---|---|
| 52-wk range | US$112.69-69.99 |
| Market cap. | US$37.0bn |
| Shares o/s | 508m (COM) |
| Free float | 100% |
| Avg. daily volume ('000) | 1,102 |
| Avg. daily value (m) | US$90.3 |
| Common s/h equity (12/15E) | US$18.7bn |
| P/BV (12/15E) | 2.0x |

EPS (UBS, diluted) (US$)

| | 12/15E | | | |
|---|---|---|---|---|
| | From | To | % ch | Cons. |
| Q1 | (0.72) | (0.72) | 0.00 | (0.72) |
| Q2 | (0.42) | 0.01 | 101.88 | (0.51) |
| Q3E | (0.39) | (0.34) | 13.34 | (0.46) |
| Q4E | (0.22) | (0.44) | -100.50 | (0.31) |
| 12/15E | (1.75) | (1.50) | 14.54 | (2.00) |
| 12/16E | 0.45 | 0.35 | -22.74 | 0.11 |
| 12/17E | 2.80 | 2.75 | -1.74 | 2.35 |

William A. Featherston
Analyst
william.featherston@ubs.com
+1-212-713 9701

Michael Ziffer, CFA
Associate Analyst
michael.ziffer@ubs.com
+1-212-713 2257

Christopher Zhang
Associate Analyst
christopher.zhang@ubs.com
+1-212-713 9957

**2Q EPS/CFPS comfortably exceeds estimates on higher oil prod'n & lower costs**

Clean EPS/CFPS fell YoY to $0.01/$2.46, but was well above consensus of ($0.52)/$2.07 & UBSe of ($0.42)/$2.04 with the beat vs. UBSe driven by higher than expected oil volumes (+$0.07/share vs estimate) & much lower than expected costs (+$0.30/share vs estimate). EBITDX of ~$1.60bn fell 45% YoY but was 17% above our forecast. 2Q production of ~846 MBoed (flat YoY) was at the low end of the 846-868 MBoed guidance range & below UBSe ~865 MBoed & consensus of ~859 MBoed; however, the miss vs. expectations was from lower natgas volumes as oil production of ~318 MBbld handily exceeded guidance of 296-303 MBbld & UBSe 301 MBbld. Realized prices fell 40% YoY but were 3% above our forecast. Pre-tax unit costs fell 17% YoY to $5.33/Mcfe, 9% below UBSe & 18% below peer avg.

**Adjusts 2015 volume guidance on lower gas production but higher oil volumes**

APC adjusted 2015 production guidance for Bossier natgas asset sales and Marcellus shut-ins (-5 MMBoe) and higher oil production (+6 MMBoe). APC's adjusted guidance excludes volumes from asset sales this year, implying "reported" production (by our estimate) should be closer to ~836 MBoed, below consensus of ~844 MBoed although oil volumes are above expectations. Meanwhile, APC made no change to its 2015 capex guidance of $5.4-$5.7bn. We raised our 2015-16 CFPS estimates from $9.25/$10.55 to $9.65/$10.75 on the 2Q beat and higher oil volumes.

**Other key takeaways from 2Q results:**

1) operating efficiencies & cost savings achieved to date are enabling APC to drill >100 additional onshore wells than initially planned with same budget; 2) deferring completion of ~120 Wattenberg wells in 2H15; 3) will determine whether to complete ~50 DUCs in 4Q depending on oil prices at that time; 4) well cost per lateral foot in Wattenberg was $97 in 1H15, vs. $112 in 1Q15 & $142 in 2014; & 5) announced discoveries at Thorvald prospect (50% w.i.) in deepwater GoM & Kronos prospect (50% w.i.) offshore Columbia; Kronos continue to drill to deeper, primary oil objective.

**Valuation: material discount to peers on price/NAV assuming futures strip**

Our $98 PT assumes 0.85x NAV, or 7.8x normalized'16 DACF (above its hist avg).

| Highlights (US$m) | 12/12 | 12/13 | 12/14 | 12/15E | 12/16E | 12/17E | 12/18E | 12/19E |
|---|---|---|---|---|---|---|---|---|
| EBITDX | 9,210 | 9,975 | 10,878 | 5,739 | 7,154 | 9,670 | 12,356 | 13,129 |
| DACF | 7,728 | 7,862 | 9,683 | 5,976 | 6,161 | 8,213 | 10,368 | 12,382 |
| CFPS (UBS, US$) | 14.29 | 14.62 | 17.83 | 9.65 | 10.75 | 14.65 | 18.70 | 19.90 |
| EPS (UBS, US$) | 3.54 | 4.00 | 4.13 | (1.50) | 0.35 | 2.75 | 5.15 | 5.60 |
| **Profitability/valuation** | **12/12** | **12/13** | **12/14** | **12/15E** | **12/16E** | **12/17E** | **12/18E** | **12/19E** |
| Prod per share growth % | 7.2 | 6.2 | 7.2 | -1.5 | -1.7 | 4.2 | 5.5 | 4.5 |
| ROACE % | 6.3 | 6.7 | 6.8 | (0.2) | 1.9 | 5.5 | 8.9 | 9.4 |
| EV/EBITDX x | 5.2 | 5.5 | 5.6 | 9.0 | 7.5 | 5.7 | 4.5 | 4.1 |
| EV/DACF x | 6.2 | 7.0 | 6.3 | 8.7 | 8.7 | 6.7 | 5.3 | 4.4 |
| P/CFPS (UBS) x | 5.1 | 6.0 | 5.3 | 7.5 | 6.8 | 5.0 | 3.9 | 3.7 |

Source: Company accounts, Thomson Reuters, UBS estimates. Metrics marked as (UBS) have had analyst adjustments applied. Valuations: based on an average share price that year, (E): based on a share price of US$72.85 on 28 Jul 2015 19:38 EDT

**www.ubs.com/investmentresearch**

This report has been prepared by UBS Securities LLC. **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 19.** UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

# Investment Thesis

## Anadarko Petroleum Corp.

**12-month rating** **Buy**

**12m price target** **US$98.00**

### Investment case

APC should deliver average cash flow per debt-adjusted share growth over the next several years and has a huge inventory of unbooked deepwater discoveries & unconventional US resources enabling ~5-7% growth for years after oil prices recover to more normalized levels. We also believe APC has a more diverse portfolio and sophisticated capital allocation process that should better enable the company to better manage the current oil price downturn. APC trades at 0.9x NAV assuming current oil and gas futures strip prices, below the global peer average of 1.3x. Notably, APC has several exploration catalysts and potential asset monetizations in 2015 to help close the valuation gap, and we continue to view it as a potential acquisition target for one of the growth constrained Majors.

### Upside scenario

Our upside case assumes APC is acquired. In an environment where Super-Majors have under-invested in both global exploration and US unconventional shales, APC offers a one-stop solution, and we believe management is a willing seller. With most acquisitions of E&Ps historically done at NAV, we should note that our NAV estimate for APC is ~$118/share, implying ~62% upside from current levels.

### Downside scenario

Our downside case scenario assumes APC fails to meet its short- and long-term production targets, does not have exploration success, and its current FCF deficit widens. Under these assumptions and assuming current strip prices, we could see APC declining to 0.65x NAV estimate under current strip prices, implying a stock price move to ~$52/share.

### Upcoming catalysts

2015: exploration and appraisal results from the GoM, offshore Cote d'Ivoire, Kenya, and Colombia

2015: potential monetization of non-producing assets to close price/NAV gap

### Business description

Anadarko Petroleum is an independent oil and gas exploration and production company with operations in onshore resource plays in the Rocky Mountains, the southern US, and the Appalachian basin. The company is also among the largest independent producers in the deepwater Gulf of Mexico and has production and exploration activities worldwide, including Algeria, Mozambique, Ghana, China, Brazil, Kenya, and several other countries. Anadarko actively markets natural gas, oil, and natural gas liquids production and owns and operates gas-gathering systems in core producing areas.

### Industry outlook

We are cautious on E&P stocks in the near-term given expectations for continued oil and gas price weakness, capital spending cuts and relatively rich valuations. In a constrained capex environment, we prefer well-capitalized, oil-weighted E&Ps with exposure to lower cost resource plays, as we see these companies as better positioned to withstand weaker near-term oil prices and sustain production growth momentum into 2016.

### Production by commodity (2015E)




### Absolute and Debt-Adjusted Growth Metrics

| Anadarko Petroleum (APC) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | '15-19 CAGR |
|---|---|---|---|---|---|---|---|
| Absolute Production Growth | 8% | -1% | -1% | 5% | 6% | 5% | 4% |
| Production per Debt-Adj Share Gr | 6% | -11% | -6% | 2% | 6% | 7% | 2% |
| Cash Flow per Debt-Adj Share Gr | 20% | -51% | 8% | 33% | 28% | 9% | 19% |

William A. Featherston, Analyst, william.featherston@ubs.com, +1-212-713 9701

## Key Highlights from 2Q Results

- **While APC fine-tuned its 2015 production guidance from 822-838 MBoed to 816-827 MBoed due to lower natural gas volumes and asset sales, it raised its oil volume guidance by over >15 MBbld.** However, we'd note that APC's full-year guidance excludes volumes from the recent sales of its EOR asset (contributed ~14 MBbld in 1Q) and Bossier assets (contributed ~70 MMcfd in 1H15), implying "reported" production for this year should be closer to ~836 MBoed (see Figure 1 below). The company lowered its 2015 natural gas production guidance to ~2.32 Bcfd (from ~2.47 Bcfd prior) to reflect the recent sale of its Bossier assets as well as more than expected Marcellus shut-ins due to third-party pipeline maintenance. Nonetheless, on the back of APC beating its 2Q oil volume guidance by >18 MBbld, it raised its 2015 oil production guidance to ~309 MBbld (from ~293.5 MBbld prior) due to continued strong well performance, base production enhancements, and reduced downtime. Meanwhile, NGL volumes are still expected to come in at ~126 MBbld this year. *We forecast 2015 production of ~834 MBoed (>1% YoY pro-forma), below consensus of ~844 MBoed but roughly in line with implied "reported" guidance range.* However, we conservatively model volumes of 824 MBoed will be roughly flat YoY in 2016 (adjusted for asset sales) but APC has the ability to accelerate production if oil prices improve given over 150 drilled-but-uncompleted wells in its inventory.

**Figure 1: APC's 2015 Estimated Pro-Forma and Reported Volume Guidance**

| | Production Guidance by Commodity | | | | |
|---|---|---|---|---|---|
| | **2014A** | **2015 (Prior)** | **2015 (Revised)** | **%YoY** | **% vs. Prior** |
| Natural Gas (MMcfd) | NA | 2,468 | 2,315 | NA | -6.2% |
| Oil (MBbld) | NA | 294 | 309 | NA | 5.3% |
| NGLs (MBbld) | NA | 126 | 126 | NA | 0% |
| **Total Pro-Forma Guidance (MBoed)** | **812** | **831** | **821** | 1.1% | -1.2% |
| Volumes from Divested Properties (MBoed) | 30 | 4 | 15 | NA | NA |
| **Total Reported Production (MBoed)** | **842** | **834** | **836** | **-0.7%** | **0.2%** |

Source: Company documents and UBS estimates

- **The company provided 3Q15 volume guidance of 772-793 MBoed, below our prior forecast of ~808 MBoed and consensus of ~810 MBoed on lower natgas guidance as well as its plans to defer completing ~120 Wattenberg wells in 2H15.** And while 2Q15 production of ~846 MBoed was at the low end of the guidance range of 846-868 MBoed and below UBSe and consensus of ~865 MBoed and ~859 MBoed, respectively, higher margin oil volumes of 318 MBbld came in well above guidance of 296-303 MBbld and our estimate of 301 MBbld. We'd also note that this is the first time in the past 18 quarters that APC has been below the mid-point of its guidance range, but believe the miss is tempered due to it coming from lower than expected gas volumes. *Additionally, the company has exceeded the high end of quarterly guidance in 12 of the past 18 quarters (see Figure 2 below). And as shown in Figure 3, APC has beaten the mid-point of the full year guidance it provides at the beginning*

*of each year for each of the last six years, and has exceeded the top end of the range in four of those years.*

**Figure 2: APC Has Historically Exceeded the High End of Quarterly Guidance**

| | APC Guidance (MBoed) | Midpoint of Guidance | Reported Production | Production Beat vs. Midpoint | Production Beat vs. High End |
|---|---|---|---|---|---|
| 2Q15 | 846-868 | 857 | 846 | **-1.3%** | -2.5% |
| 1Q15 | 878-907 | 892.5 | 934.3 | **4.7%** | 3.0% |
| 4Q14 | 837-859 | 848 | 853.8 | **0.7%** | -0.6% |
| 3Q14 | 826-848 | 837 | 848.7 | **1.4%** | 0.1% |
| 2Q14 | 791-813 | 802 | 847.7 | **5.7%** | 4.3% |
| 1Q14 | 770-793 | 781.5 | 802 | **2.6%** | 1.1% |
| 4Q13 | 771-791 | 781 | 805.5 | **3.1%** | 1.8% |
| 3Q13 | 757-779 | 768 | 775.2 | **0.9%** | -0.5% |
| 2Q13 | 730-756 | 743 | 750.2 | **1.0%** | -0.8% |
| 1Q13 | 740-769 | 754.5 | 793.2 | **5.1%** | 3.1% |
| 4Q12 | 707-730 | 718.5 | 741.2 | **3.2%** | 1.5% |
| 3Q12 | 707-725 | 716 | 738.5 | **3.1%** | 1.9% |
| 2Q12 | 708-722 | 715 | 742 | **3.8%** | 2.8% |
| 1Q12 | 671.5-687.7 | 679.6 | 703.7 | **3.5%** | 2.3% |
| 4Q11 | 652-681 | 666.5 | 683 | **2.5%** | 0.3% |
| 3Q11 | 636-661 | 648.5 | 659.5 | **1.7%** | -0.2% |
| 2Q11 | 667-686 | 676.5 | 684.7 | **1.2%** | -0.2% |
| 1Q11 | 666-685 | 675.5 | 690 | **2.1%** | 0.7% |

Source: Company documents

**Figure 3: APC's Track Record of Exceeding Full Year Production Guidance**

| | 2008* | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|
| Production Growth Guidance (Start of Year) | 5-9% | 1-3% | 3-5% | 4-6% | 3-5% | 3.8-6.5% | 6-7% |
| Full Year Production Growth | 5% | 7% | 7% | 6% | 8% | 6.2% | 7.8% |
| **Beat vs. Midpoint of Guidance** | **0%** | **5%** | **3%** | **1%** | **4%** | **1%** | **1%** |

Source: Company documents

*2008 original production guidance was for 5-9% "organic growth after adjusting for asset sales"

- **The company maintained its 2015 capex guidance of $5.4-$5.7 billion (ex-WES), down ~34% YoY.** Importantly, as a result of operational efficiencies and cost savings achieved this year, APC is able to drill >100 additional onshore wells than initially planned (most of which will be deferred until at least 4Q15) while staying within its spending guidance range. At last update, APC was targeting ~60% of this year's budget allocated to its U.S. onshore positions (primarily Wattenberg, Delaware Wolfcamp, and Eagle Ford), ~22% to international and deepwater projects, ~10% to exploration, and ~8% to midstream and other. *At this level of spending, we estimate APC will generate an organic FCF deficit (after dividends) of ~$600 million this year under current strip prices, but one that can be comfortably funded by ~$2.2 billion of cash on hand at the end of 2Q15 as well as ~$300 million proceeds from the July sale of its Bossier assets.*

- **While management has not formally reiterated its longer-term growth guidance of 5-7% per annum, we expect the company to do so once commodity prices and/or service costs improve to more normalized levels.** Although the current oil price environment has prompted a temporary slow-down in activity levels, management has conveyed it will continue to

invest through the current cycle (albeit at a modestly slower pace) as it remains committed to driving longer-term value. And we'd note its long-standing 5-7% longer-term growth forecast had excluded several recent discoveries (Phobos, Shenandoah, Coronado, and Yucatan in the deepwater Gulf of Mexico and Paon offshore Cote d' Ivoire). APC's long-term production will be supported by the continued growth of its onshore US unconventional portfolio, the January start-up of the Lucius development in the deepwater Gulf of Mexico, mid-2016 start-up at the TEN complex in Ghana and Heidelberg in the deepwater GoM, and the 2019 start-up at Mozambique. *Beyond this year, we forecast pro-forma 2016 production (adjusted for asset sales) is roughly flat YoY given the lower 4Q15 exit but resumes to positive growth in 2017-19 of ~5.5% per annum, the lower end of APC's longer-term guidance given timing uncertainty on cost and price improvement.*

- **The company provided a brief exploration update.** In the **deepwater Gulf of Mexico**, the **Yeti-3** appraisal well (37.5% w.i.) is expected to be spud this quarter. While no resource estimate of the discovery has been disclosed, it encountered more than 270 net feet of oil pay in Miocene-aged reservoirs and we think its proximity to the Big Foot and Cascade fields makes the Yeti discovery more likely to be commercial. Meanwhile, the company completed operations at the **Thorvald** prospect (50% w.i.) which encountered ~80 net feet of oil pay in a secondary objective but was unable to reach its primary target; APC is currently evaluating results to determine next steps. Offshore **Columbia,** APC's **Kronos** prospect (50% w.i.) encountered 130-230 net feet of natural gas pay proving the presence of a working hydrocarbon system, and the well is still drilling to test the deeper primary objective which is believed to have oil potential.

- **We believe APC will continue to evaluate material divestitures ($1.7 billion YTD) in order to help close its wide price/NAV valuation discount relative to peers, though any pick up in asset sales will likely require some stabilization in oil prices.** Earlier this year, APC sold its Salt Creek EOR assets for $700 million which closed in early 2Q. Also, in early June, the company completed two separate offerings to sell down some of its stake in **Western Gas Equity Partners (WGP)**, currently valued at ~$10.6 billion, which brought in proceeds to APC (before underwriting fees) of ~$593 million, consistent with management's prior comments that it would monetize ~$300-$500 million every six months or so. We'd also note APC appears more willing to sell some of its long-dated assets, including: 1) its **Brazil portfolio** (UBSe $1.4 billion), though we'd note it has now attempted twice to divest the assets and has not been offered that value; 2) potential sale of **Mozambique** assets (press reports earlier this year indicated larger international buyers are evaluating a bid); while management has reiterated a commitment to moving the project forward, we believe they would be open to an attractive bid should one arise; and 3) monetization of a portion of its **fee acreage** (~$770 million of revenues in 2014).

  - **Last month, APC and Western Gas Partners (Neutral) agreed to sell natural gas properties (for the former) and gathering and processing assets (for the latter) in East Texas to Legacy Reserves (Buy) for a**

**combined $440 million.** While a split of asset sale proceeds was not disclosed, we estimate APC sold the natural gas properties for >10x 2016E EBITDX, above its pre-deal multiple of 8.6x. Importantly, the sale is consistent with APC's strategy of continually evaluating divestitures in order to help close its wide price/NAV valuation discount relative to peers. The Upstream assets APC divested are ~90,000 net acres in East Texas prospective for the Bossier Shale which includes ~420 Bcfe (100% natural gas) of proved reserves (of which 95% are proved developed) and 3Q15E production of 70 MMcfed. While the natural gas properties could offer attractive returns in a higher gas price environment given their low-cost, low-decline nature, the assets would unlikely ever compete for capital given APC's deep portfolio of more attractive opportunities (particularly the Marcellus on the gas side). The transactions are expected to close at the end of this month, and APC expects minimal tax impact. Notably, APC estimates the divestiture of these natural gas properties will provide nearly a ~1% uplift in its overall liquids composition.

- **APC should generate roughly in-line cash flow per debt-adjusted share growth over the next several years.** We prefer to measure E&P companies' growth on a debt-adjusted per share basis given varying degrees of capital allocation between capex, share repurchases, and debt reduction. This metric has the highest correlation to intra-sector relative performance. Under current NYMEX futures strip prices, we forecast APC to generate cash flow per debt-adjusted share growth of 5% in 2015-19, in line with the global large cap E&P peer average. Measured on production per debt-adjusted share, we forecast APC posts a 2% decline in 2015-19, also roughly in line with the global peer average over the same timeframe.

**Figure 4: APC's Debt-Adjusted Production and Cash Flow per Share Growth vs. Peers**

Production per Debt Adjusted Share Growth

| Large-Cap | 2014 | 2015E | 2016E | 2017E | 2018E | 2019E | '15-19 CAGR |
|---|---|---|---|---|---|---|---|
| Apache Corporation | -7% | -22% | 3% | -4% | -5% | -7% | -3% |
| ConocoPhillips | 3% | -9% | -2% | -1% | -2% | -6% | -3% |
| Hess Corporation | 16% | 11% | 1% | -1% | 3% | -2% | 0% |
| Marathon Oil | -5% | -8% | -4% | -3% | 1% | -2% | -2% |
| Murphy Oil | 10% | -23% | -15% | -9% | -7% | -8% | -9% |
| Noble Energy | 5% | -14% | 5% | 4% | 12% | 13% | 8% |
| Occidental Petroleum | -1% | -8% | 1% | 0% | 1% | 1% | 1% |
| Average | 3% | -10% | -2% | -2% | 0% | -1% | -1% |
| **Anadarko Petroleum** | **6%** | **-12%** | **-6%** | **-1%** | **1%** | **1%** | **-2%** |

Discretionary Cash Flow per Debt Adjusted Share Growth

| Large-Cap | 2014 | 2015E | 2016E | 2017E | 2018E | 2019E | '15-19 CAGR |
|---|---|---|---|---|---|---|---|
| Apache Corporation | -12% | -64% | 10% | 9% | 0% | 0% | 4% |
| ConocoPhillips | 16% | -57% | 7% | 5% | 4% | -5% | 3% |
| Hess Corporation | -8% | -48% | 2% | 23% | -7% | 2% | 5% |
| Marathon Oil | -13% | -60% | 9% | 12% | 15% | 2% | 10% |
| Murphy Oil | 1% | -83% | 5% | -1% | -3% | -9% | -2% |
| Noble Energy | -6% | -47% | -6% | 9% | 19% | 17% | 9% |
| Occidental Petroleum | -10% | -54% | 9% | 11% | 8% | 6% | 8% |
| Average | -4% | -57% | 5% | 10% | 5% | 2% | 5% |
| **Anadarko Petroleum** | **20%** | **-55%** | **-13%** | **16%** | **13%** | **7%** | **5%** |

Source: UBS Estimates

Note: Based on current NYMEX natural gas, WTI and Brent strip prices (2015- $2.85/MMBtu, $52/Bbl & $57.65/Bbl; 2016- $3.15/MMBtu, $52.75/Bbl & $58.24/Bbl; 2017- $3.32/MMBtu, $56.6/Bbl & $62.81/Bbl; 2018- $3.41/MMBtu, $59.27/Bbl & $65.72/Bbl; 2019- $3.49/MMBtu, $61.25/Bbl & $67.7/Bbl). All figures include the effect of disclosed hedge positions.

## Valuation

- **On a price/NAV basis assuming futures strip prices**, APC trades at 0.91x NAV, well below the average price/NAV multiple in our large-cap E&P coverage of 1.30x. We view P/NAV as the most relevant comparative multiple for APC given the material exploration success that is not yet contributing to current cash flow but certainly has measurable value, as well as the value of WGP ($10.6 billion net to APC) which contributes minimal cash flow to APC. Moreover, our NAV does not give credit for a potential monetization of a portion of its mineral acreage, which could add materially to our NAV.

- **APC trades at 9.5x and 11.1x 2015-16E DACF under current strip prices, respectively.** Its 2016E multiple is almost 5 turns above its historical average of 6.3x and 1.8 turns above its peer average of 9.3x driven by better debt-adjusted growth metrics as well as assets with material value (Mozambique LNG, WGP) not contributing meaningfully to 2015-16 cash flow).

**Figure 5: APC's Valuation vs. Peers Under Various Oil and Gas Price Scenarios**

| | | | Valuation Under UBS Price Deck | | | | Valuation Under NYMEX Strip Prices | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Price | EV/DACF | EV/DACF | | P/NAV | | EV/DACF | | P/NAV | |
| | 7/28/2015 | Hist. Avg. | 2015E | 2016E | 1P | 2P | 2015E | 2016E | 1P | 2P |
| Apache Corporation | $46.47 | 5.2x | 7.2x | 5.2x | 0.63x | 0.65x | 8.0x | 7.2x | 0.81x | NA |
| Chesapeake Energy | $9.00 | 7.2 | 8.0 | 11.1 | 0.52 | 0.48 | 8.4 | 17.0 | 0.75 | NA |
| ConocoPhillips | $52.24 | 5.9 | 8.6 | 7.0 | NA | NA | 10.2 | 4.5 | NA | NA |
| Devon Energy | $49.99 | 5.4 | 6.5 | 7.8 | 0.98 | 0.63 | 6.9 | 11.8 | 1.56 | NA |
| EOG Resources | $76.85 | 7.0 | 9.9 | 7.9 | 2.03 | 0.77 | 10.8 | 10.7 | 4.47 | 1.74 |
| Hess Corporation | $59.65 | 4.6 | 6.2 | 5.1 | 0.92 | 0.58 | 7.0 | 7.1 | 1.63 | 1.09 |
| Marathon Oil | $21.20 | 4.9 | 6.7 | 5.7 | 0.52 | 0.46 | 7.6 | 7.7 | 1.52 | 0.80 |
| Murphy Oil | $34.12 | 4.3 | 5.9 | 5.1 | 0.90 | 0.67 | 6.8 | 6.5 | 1.78 | 1.63 |
| Noble Energy | $35.50 | 7.2 | 8.2 | 7.7 | 1.47 | 0.59 | 8.5 | 8.9 | 3.10 | 1.23 |
| Occidental Petroleum | $69.62 | 6.8 | 11.1 | 8.5 | 0.93 | 0.78 | 12.2 | 11.2 | 1.18 | NA |
| **Average** | | **5.9x** | **7.8x** | **7.1x** | **1.03x** | **0.62x** | **8.6x** | **9.3x** | **1.87x** | **1.30x** |
| **Anadarko Petroleum** | **$72.85** | **6.3x** | **8.7x** | **8.8x** | **1.03x** | **0.62x** | **9.5x** | **11.1x** | **1.44x** | **0.91x** |

Source: Company reports and UBS estimates

Notes: Based on UBS official NYMEX natural gas and WTI and ICE Brent crude oil commodity price forecasts of: 2015 - $2.85/MMBtu, $56.00/Bbl WTI and $61.50/Bbl Brent; 2016- $3.25/MMBtu, $65/Bbl WTI and $70.00/Bbl Brent; 2017- $3.75/MMBtu, $75.00/Bbl WTI and $80.00/Bbl Brent; 2018 & 2019- $4.00/MMBtu, $85.00/Bbl WTI and $90.00/Bbl Brent.

Note: Based on current NYMEX natural gas, WTI and Brent strip prices (2015- $2.85/MMBtu, $52/Bbl & $57.65/Bbl; 2016- $3.15/MMBtu, $52.75/Bbl & $58.24/Bbl; 2017- $3.32/MMBtu, $56.6/Bbl & $62.81/Bbl; 2018- $3.41/MMBtu, $59.27/Bbl & $65.72/Bbl; 2019- $3.49/MMBtu, $61.25/Bbl & $67.7/Bbl). All figures include the effect of disclosed hedge positions.

## Operational Highlights

**While management did not formally reiterate its longer-term growth guidance of 5-7% per annum when providing 2015 guidance in March, we expect the company do so once commodity prices and/or service costs improve to more normalized levels.** Although the current oil price environment has prompted a slow-down in rig count levels this year, management did convey it will continue to invest through the current cycle (albeit at a modestly slower pace) as it remains committed to driving longer-term value. It also noted drilling efficiencies have enabled it to drill ~125 wells more than originally planned while remaining within its capex budget. And we'd also highlight that its long-standing 5-7% longer-term growth forecast had excluded several recent discoveries (Phobos, Shenandoah, Coronado, and Yucatan in the deepwater Gulf of Mexico and Paon offshore Cote d' Ivoire). APC's long-term production will be supported by the continued growth of its onshore US unconventional portfolio, the January 2015 start-up of the Lucius development in the deepwater Gulf of Mexico, mid-2016 start-up at the TEN complex in Ghana and Heidelberg in the deepwater GoM, and the 2019 start-up at Mozambique. The company estimates it holds net risked resource potential of 15+ BBoe (4 BBoe from exploration, 8+ BBoe from development, and 2.9 BBoe from proved reserves). *Beyond this year, we forecast pro-forma 2016 production (adjusted for asset sales) is roughly flat YoY YoY given the lower 4Q15 exit but resumes to positive growth in 2017-19 of ~5.5% per annum, the lower end of APC's longer-term guidance given timing uncertainty on cost and price improvement.* We highlight updates for each core operating region below:

## Onshore Resource Plays

- APC has 350,000 net acres prospective for the **Niobrara** in the core **Wattenberg** field, where APC raised its resource base to 1.5+ BBoe from 1-1.5 BBoe on the Investor Call in March, and continues to estimate 500+ MMBoe of additional upside with downspacing success. Production rose 8% QoQ and 37% YoY to 232 MBoed net in 2Q, with most of the YoY growth driven by liquids. APC's *horizontal* production from the play averaged 182 MBoed in 2Q (+8% QoQ). The company drilled a total of 96 horizontal wells in 2Q (vs. 89 horizontal wells in 1Q) and operated an average of eight horizontal rigs (vs. 10 in 1Q and exited the quarter with seven rigs). APC continues to estimate average EURs of 350 MBoe and trimmed its well cost estimate from $3.4 to $3.3 million, as it continued to highlight operational efficiencies in the play. Notably, APC estimates its cost per lateral foot during 1H15 was $97 per foot compared to $112 per foot in 1Q15, implying a considerable improvement occurred during 2Q15. And the 1H15 level marks a ~26% improvement from the 2014 average of ~$142 per foot. Management has stated APC's Wattenberg position generates the highest returns in its US onshore portfolio and has indicated this area would be the first to see an uptick in activity if it decided to accelerate development. As such, APC expects to maintain an active drilling program this year (50% of U.S. onshore budget) in the Wattenberg where it is planning to average ~8 horizontal rigs (down from 12 in 4Q14) to drill 300+ wells while deferring ~120 well completions in 2H15 (up from prior expectations of 70 DUCs), resulting in Wattenberg production plateauing for the rest of the year. *We estimate APC's Wattenberg acreage adds ~$13.55/share to our NAV.*

- APC's production from the **Greater Natural Buttes** averaged 468 MMcfed in 2Q, down 16% YoY and 4% from 1Q15. It continued to run just 1 operated rig during the quarter to drill a total of 16 wells (vs. 17 wells in 1Q) but lowered completed costs by 18% from 1Q15.

- Management expects a modest drilling program this year in the **Eagle Ford** (~162,000 net acres), where production increased >2% QoQ and 36% YoY to >90 MBoed (~71% liquids). APC ran five operated rigs during the quarter to drill a total of 59 wells (down from 6 rigs and 74 wells in 1Q). APC continues to focus on optimizing field performance and highlighted it realized a 10% reduction in downtime since 1Q15. And management previously highlighted it more than doubled its value per well last year vs. 2013 as a result of improved completion designs. The company expects to reduce its rig count from eight to five this year while still drilling +200 wells (deferring ~30 well completions) and increasing its production from 71 MBoed last year to 80-85 MBoed in 2015 (although that guidance looks too conservative in our view). APC believes its Eagle Ford position holds 600+ MMBoe of net resource potential and, depending on location, estimates EURs per well of ~550 MBoe (~70% liquids) in Dimmit County and >600 MBoe (~60% liquids) in Webb County. *We currently value APC's Eagle Ford acreage at ~$4.80/share to NAV.*

- In the **Permian** (255,000 net acres), APC provided a preliminary resource estimate for its **Delaware Wolfcamp** position of 1+ BBoe on the Investor Call in March. Over the past 18-24 months, APC materially ramped up its appraisal

activity in the play where it has now identified 5,000+ Wolfcamp A locations across its 255,000 net acre position. This year's focus will continue to be on delineating its position as it prepares for full-scale development with a multi-year plan expected in 12-18 months. At last update, the company planned to operate a six rig program (from 9 rigs in 4Q14) to drill 60 wells and defer ~30 well completions this year in the play, vs. 83 wells drilled and 32 wells brought online in 2014. 2Q production rose ~22% YoY to 33 MBoed (72% liquids). The company spud 19 Wolfcamp wells and brought 8 wells on line during the quarter as it continues to test stacked-pay development, various downspacing patterns and longer laterals. Importantly, APC previously highlighted its Wolfcamp wells completed utilizing a new completion design have seen a 30% increase in cumulative production over the first 210 days compared to its initial design. *We estimate APC's Delaware Wolfcamp position holds >1 BBoe of net resource potential worth ~$6.20/share to our NAV.*

- In the **Marcellus Shale** (~254,000 net acres), average 2Q production plunged ~28% QoQ and YoY to 431 MMcfd net. The large decrease was driven by voluntary curtailments due to planned third-party pipeline construction on Transco's Leidy line for the Leidy Southeast Project. The company estimates EURs from wells on its operated acreage average 7.7 Bcf and its non-operated acreage average 10+ Bcf, both of which have before tax returns of +50% (assuming a realized gas price of ~$3/Mcf). *We value APC's acreage at just ~$200 million (or ~$0.40/share), but could see the value expand if gas prices increased and APC accelerated development activity.*

- APC is also planning limited activity on its ~210,000 net acres across **East Texas/North Louisiana** where 2Q production averaged 60 MBoed, roughly flat QoQ but down ~6% from year-ago levels. The company averaged four operated rigs during the quarter and brought nine new wells on line (vs. four rigs and 12 wells in 1Q). APC estimates it holds +500 locations with EURs per well of ~1 MMBoe (+30% liquids) and before tax returns on ~25% assuming a realized gas price of ~$3/Mcf. However, given the high gas content (30% liquids), the play adds no value to our NAV under our current gas price outlook.

- In 3Q14, APC entered into a joint venture agreement with KKR on APC's **Eaglebine acreage in East Texas**, which valued APC's remaining interest in the play at more than $1.1 billion. KKR received ~36,000 net acres and 40% of APC's working interest in 33 Eaglebine wells under the JV in exchange for APC funding $442 million future capital expenditures within the JV AMI, where KKR expects to participate in >500 future horizontal wells, enabling APC to accelerate the development activities with incremental rigs. Post-transaction, APC has ~92,000 net acres in the Eaglebine. While APC did not disclose its production from the play during 2Q, it produced ~2.5 MBoed net during the first quarter. Importantly, the company highlighted it decreased drilling days by 34%, the average drilling cost per foot by 21%, and realized a savings of 20% per completion from 1Q15. APC estimates initial EURs of ~300 MBoe (90% oil) in the Eaglebine with well costs of ~$5 million; however, we currently ascribe no value to the play in our NAV.

## Gulf of Mexico

- **Gulf of Mexico** production rose 9% YoY but were down 5% sequentially to 83 MBoed (~10% of companywide volumes), with the YoY increase driven by the ramp-up of Lucius volumes which reached facility capacity in 2Q.

  - APC reached first oil at **Lucius** (23.8% w.i.) in mid-January; production from the development has ramped up to its 80 MBoed (gross) name-plate capacity during 2Q. *We estimate the development adds ~29 MMBoe of net unbooked resource potential worth ~$630 million or $1.25/share to NAV.*

  - At the **Heidelberg** prospect (31.5% w.i.), development drilling and infrastructure installation is under way with first production on track for mid-2016. Topsides fabrication has been completed and turned over to the commissioning team. Flow lines, export lines and suction piles for the mooring system have also been completed, with umbilical line installations scheduled for 3Q15. *APC estimates Heidelberg holds 200-400 MMBoe of gross resource potential (~85 MMBoe net); we value APC's stake in the development at ~$840 million, or ~$1.65/share.*

  - Following its 2013 discovery at the **Shenandoah-2** appraisal well (operator; 30% w.i.), APC completed its second appraisal well (**Shenandoah-3**) during 4Q. The well enabled projection of preliminary oil/water contact, increasing confidence in the ultimate resource potential (though no resource range was provided). The company spud **Shenandoah-4,** a third appraisal well, in 2Q15 to further delineate the areal extent of the discovery (UBSe 720 MMBoe), after which it should be able to dictate the pace of development (implying production will likely not begin until 2019-20). *We carry Shenandoah at ~720 MMBoe gross, or ~$2.75/share net to APC in our NAV.*

## Ghana

- **Jubilee** (APC 24.1% unitized w.i.) gross production was 107.5 MBbld during 2Q, above the 103 MBbld in 1Q. Gas exports from the development commenced in November; increased levels of exports this year should enable production to ramp toward peak plateau levels (120 MBbld net to APC). At last update, APC was evaluating facility capacity expansion and potential tie-back opportunities for the MTAB complex. The Jubilee project is located on both the Deepwater Tano block (18% w.i.) and West Cape Three Points block (31% w.i.) with total resource potential of 470-1,065 MMBbl gross.

- The Ghanaian government officially approved the development plan for the **Tweneboa-Enyenra-Ntomme ("TEN")** complex offshore Ghana in 2013, enabling the partners to finalize major contract awards and move the project into development stage. APC holds a 17% stake in the project, located ~30 km west of the Tullow-operated Jubilee Field (APC 24.1% unitized w.i.), and is expected to come on stream in mid-2016, ultimately reaching gross plateau production of 80 MBbld. The development plan entails drilling and completion of up to 24 development wells (development drilling commenced in 4Q13) and a network of subsea infrastructure. Major contracts have now been awarded and construction of the 80 MBbld FPSO for the project is underway; APC

estimates the development was ~63% complete as of the end of 2Q15. WoodMackenzie estimates the TEN complex holds ~355 MMBoe of gross recoverable resource, consistent with operator **Tullow Oil's (Neutral)** 300-500 MMBoe estimate.

- Also in Ghana, at the **Mahogany/Teak/Akasa/Banda (MTAB) complex** on the West Cape Three Points block (31% working interest), APC and partners were still evaluating the resource size of the complex at last update. There has been ongoing debate regarding two potential development options: either a standalone FPSO development or tieback to the Jubilee FPSO. The latter option implies a 30 MBbld capacity expansion on the Jubilee FPSO, which enables a $1 billion cost saving compared to the standalone option.

## Mozambique

- **Earlier this year, APC stated it expects to reach FID around year-end.** The company estimates its recoverable resource estimate is 75+ Tcf. Despite many skeptics on the cost of the project, APC had noted the cost for its first two 6 MMTPA (a 20% increase on original planned capacity at the same cost) trains should be ~$15 billion ($10 billion onshore LNG facility; $5 billion offshore development) with 60% project financed, implying ~$5 billion of net equity to partners or $1.25 billion net to APC (26.5% working interest). While the pace should be dictated by government agreements and approvals, APC expects to begin construction later this year and first LNG cargoes in 2019 and noted the key milestones to monitor as it progresses forward.

  - The company previously received **third-party reserves certification** for the Prosperidade complex sufficient to supply Mozambique Train 1 (expected to come online in 2018, followed by Train 2 around 2020) and has since received certification for the Golfinho/Atum complex and finished drilling the Golfinho 6-well maturation program.

  - Second, APC has **secured end-user agreements (non-binding) for >8 MMTPA,** sufficient to cover a substantial portion of long-term LNG sales from the first two 6 MMTPA trains. Unlike other major global LNG projects where operators have come under pressure to secure long-term contracts linked to oil prices (Gorgon, Wheatstone, Kitimat, etc.), APC has indicated it is utilizing hybrid-type contract structures linked to both oil and natural gas indices in order to reduce near-term price volatility, presumably limiting upside potential but providing downside protection. However, APC expects the baseline price would be in line with the prices implied from current oil-linked deals.

  - Third, the company and its partners have **completed the FEED project and selected a consortium** consisting of CB&I, Chiyoda Corporation and Saipem (CCS JV) for the initial development of the onshore LNG park.

  - Finally, APC noted **project financing for +60% of the ~$15 billion budget is available** for the first two 6 MMTPA trains ($10 billion onshore LNG facility; $5 billion offshore development), implying ~$5 billion of net equity to partners or $1.25 billion net to APC (26.5% working

interest). However, we'd note APC has already pulled $2.64 billion (less an estimated ~10% in taxes) out of the project through monetization.

- **Notably, press reports earlier this year have stated APC may sell its 26.5% stake in Mozambique LNG, a move we believe most investors would view favorably.** And while we recognize a sale would remove the risks of capex over-runs and project delays that have plagued many LNG projects, we believe there are many questions/uncertainties should APC try to divest its stake: 1) can it get an adequate price, particularly given the collapse in spot LNG prices and several end-users attempting to reduce contractual commitments in other projects; 2) how large a tax would Mozambique impose on its low cost basis; 3) could APC shield the tax associated with re-patriating proceeds; and 4) what would be the use of proceeds.

## Algeria

- Net sales from Algeria averaged 56 MBbld in 2Q (down ~23% YoY), with the decline attributed to the timing of tanker lifitngs. The **El Merk** facility (24.5% w.i.) commenced sales in 2Q14 and was producing at plateau rates by 4Q14.

## Brazil

- While appetite for global M&A activity will likely remain soft in the very near-term, we expect APC will continue to evaluate the divestiture of its **Brazilian portfolio** and could step-up efforts to monetize the assets if oil prices begin to recover (or at least stabilize) later in 2015. The ongoing sales process for the assets has been considerably delayed by both the uncertain impact of a potential unitization coupled with the increased economic uncertainty for oil producers following Chevron's oil spill and the hostile government reaction. *We value the assets at ~$1.4 billion and would note that should a sale eventually occur, divestiture proceeds could be re-patriated tax efficiently given APC's ample foreign tax credits.*

# Exploration Update

- **APC maintains the most robust exploration program in the E&P sector, having discovered ~200 MMBoe of net resource last year and targeting to discover over >700 MMBoe in net resources in 2015 from 9-12 high impact prospects.** In 2014, APC's exploration program targeted >600 MMBoe of resource additions from the ~$800 million in capital allocated to its exploration program, but discovered a disappointing ~200 MMBoe driven by notable discoveries at Tubarao Tigre and Tembo offshore Mozambique. However, we'd note that in previous years APC had consistently beaten its annual resource targets by a healthy margin (see Figure 5 below). In fact, APC's exploration program has been so efficient at discovering large-scale resource at a low cost that it has been able to monetize a portion of its discoveries to effectively fund its efforts. From 2005-14, APC discovered ~6.5 BBoe of resource with a capital program of ~$10 billion, for an impressive finding cost of ~$1.50/Boe. Over that same time period, it has monetized ~$13 billion of assets, but still has ~5 BBoe of these discoveries under development with 250 MBoed of net production. In other words, APC's exploration program was

effectively self-funding from 2005-14 as it generated so much resource addition that it was able to divest assets that generated value (proceeds and carried interests) in excess of its exploration capex over that time period. And APC is targeting +$200 million in farm-out funding for its exploration program this year. *We outline APC's exploration and appraisal activity for 2015 in each region below:*

**Figure 6: APC's Historical Resource Adds from Exploration vs. Annual Targets**

| (in MMBoe) | Resource Target | Actual Resource Discovered | % of Target Achieved |
|---|---|---|---|
| 2009 | 200 | 357 | 179% |
| 2010 | 400 | 650+ | 163% |
| 2011 | 500+ | 730 | 146% |
| 2012 | 800+ | 1,500+ | 188% |
| 2013 | 800+ | 900+ | 113% |
| 2014 | 600+ | ~200 | 33% |
| 2015 | 700+ | ? | ? |

Source: Company documents

- In the **deepwater Gulf of Mexico**, APC plans to drill a total of 3-4 exploration/appraisal wells.
  - APC expects to spud the **Yeti-3** (37.5% w.i.) appraisal well in 3Q15. It is located about 2 miles southeast of the **Yeti-1** well, disclosed by **Statoil (Buy)** as a discovery in early April, and will appraise the discovered reservoirs in addition to testing sections that were not previously penetrated. While no resource estimate of the discovery has been disclosed, the partners are analyzing the results to evaluate future appraisal options, and we think its proximity to the Big Foot and Cascade fields makes the Yeti discovery more likely to be commercial.
  - APC is evaluating drilling results after it completed testing operations at the **Thorvald** exploration well (50% w.i.) during the quarter. It encountered approximately 80 net feet of oil pay but was unable to reach its primary objective. Located in Mississippi Canyon, the **Thorvald** prospect is located in a proven area and targets the prolific Miocene sand fairway in a subsalt 3-way trap. APC is evaluating whether to re-drill the well in order to test the primary objective.
  - APC previously disclosed it also plans to drill an exploration well at the **Opal** prospect (50% w.i.), which targets a Miocene unconfined fan system Located in Desoto Canyon and has large upside potential as a play opener.
  - The **Shenandoah-4** appraisal well, designed to confirm the lateral sand quality and continuity of reservoirs found in **Shenandoah-2**, was spud during the quarter. APC remain enthusiastic that **Shenandoah** (30% w.i.) is a giant field, given the **Shenandoah-2** well encountered over 1,000 net feet of oil pay. The company will also potentially drill an appraisal well at the 2013 **Phobos** discovery (30% w.i. from last disclosure).



CONFIDENTIAL UBS00015985

- In South America, APC announced an exploration success in **Colombia**, encountering 130 to 230 net feet of natural gas pay at its **Kronos** prospect on the Fuerte Sur block (50% w.i.), which proves the presence of a working petroleum system. Drilling will continue in the Kronos-1 well until it reaches its primary objective, which management believes is oil-bearing. The well is expected to reach TD in 3Q, after which the rig will be moved about 100 miles northeast to spud the **Calasu** prospect on the Fuerte Norte block (50% w.i.). Both prospects are large structures that will test multiple potential targets and could de-risk several adjacent structures in the area. In addition, mobilization for the 3D survey in the **Grand Col** area (100% w.i.) commenced during the quarter, and the 16,000km$^2$ Phase I acquisition is expected to be completed in 4Q15. Overall, APC has ~16 million gross acres offshore Colombia.

- In **East Africa**, a total of 1-2 wells have been planned offshore Kenya. In Block L-11B offshore **Kenya**, APC plans to drill the **Mlima** exploration well (45% w.i.) targeting a large 4-way trap structure with high quality reservoir sand development in an established working petroleum system. In addition, APC notes multiple large traps in the area remain untested, providing upside potential to the play. APC will also likely drill an exploration well at the **Mpaka** prospect on block L-11A. APC has a 45% working interest in both blocks.

- Offshore **West Africa** in **Cote d'Ivoire**, additional appraisal drilling is being planned for the **Paon** discovery as the field approaches commerciality. Following the previously completed Paon-3AR and Paon-4A wells, another Paon appraisal well (Paon-5A) (65% w.i.) will be drilled and include a drill stem test and interference program in 4Q15. The partners have begun evaluating development options for the field with potential for fast-track development. We estimate fields must exceed 150 MMBoe in the region to clear the commerciality hurdle. Meanwhile, an exploration well in its operated **Block CI-528** (90% w.i.) is being planned for 2016.

- 3D seismic acquisition has been planned offshore **New Zealand**, where APC holds ~42 million gross acres across **New Caledonia Basin** (25% w.i., ~36 million gross acres), **Canterbury Basin** (45% w.i.), and **Pegasus Basin** (100% w.i.).

**Figure 7: APC's 2015 Exploration Calendar**

| Region | Prospect | Working Interest | Spud Date |
|---|---|---|---|
| Gulf of Mexico (Lower Tertiary) | Shenandoah (3rd appraisal well) | 30.0% | Drilling |
| Gulf of Mexico | Opal | 50.0% | 2015 |
| Gulf of Mexico | Thorvald | 50.0% | Evaluating |
| Gulf of Mexico | Phobos appraisal | 30.0% | 2015+ |
| Kenya | Mlima | 45.0% | 2015 |
| Kenya | Mpaka | 45.0% | 2015 |
| Cote d'Ivoire | Paon-5A (appraisal well) | 65.0% | 4Q15 |
| Cote d'Ivoire | Exploration well in Block CI-528 | 90.0% | 2016 |
| Colombia | Kronos | 50.0% | Drilling |
| Colombia | Calasu | 50.0% | 2015 |

Source: UBS estimates and company data

## Second Quarter Results Review

- **Clean 2Q15 EPS dropped 99% YoY to $0.01, but exceeded consensus and UBSe of ($0.52) and ($0.42), respectively.** Relative to UBSe, the beat was driven by higher oil production (+$0.07/share vs forecast), stronger-than-forecasted gas price realizations (+$0.04/share), lower exploration expense (+$0.17/share) and other per unit costs (+$0.13/share).

- **CFPS fell 44% YoY to $2.46, well above consensus of $2.07 and UBSe of $2.04.** EBITDX of $1.6 billion fell 45% YoY but was also 17% above our forecast.

- **Companywide sales volumes were flat YoY at 846 MBoed, at the low end of the 846-868 MBoed guidance range and below consensus of 859 MBoed and UBSe 865 MBoed; however, the total number is misleading as oil production of 318 MBbld materially exceeded expectations of 296-303 MBbld offset by lower than forecasted weak margin natural gas.** Reported 2Q daily volumes were down 9.4% sequentially but a lesser 5.5% after adjusting for asset sales with all of the decrease from lower natural gas output (partly caused by planned maintenance). Liquids climbed to 54% of production, up from 48% a year ago.

- **Realized commodity prices fell 40% YoY but were 3% above our forecast.** Crude and NGL realizations fell 44% and 50% YoY to $55.95/Bbl and $18.67/Bbl, respectively, while natural gas realizations were down 34% YoY to $2.63/Mcf. APC had 34% of its U.S. natural gas production and none of its U.S. crude oil volumes hedged during the quarter, with the former positively impacting revenue by $81 million.

- **Aggregate pre-tax per-unit costs were 9% below our forecast and declined 17% YoY to $5.33/Mcfe, 18% below the 2Q15 estimated global large-cap peer average of $6.53/Mcfe.** The YoY decrease was primarily driven by exploration (-79%), lifting (-17%), and G&A (-9%) expenses, partially offset by higher DD&A (+16%), interest (+8%) and transportation costs (+3%).

- **Adjusted GPM income** of $50 million was well above the year ago level of $30 million, our forecast of $25 million, and the $15-$35 million guidance range.

- The figure below provides the primary factors impacting APC's second quarter EPS and CFPS results, as well as outlining the differences between results and our estimates.

**Figure 8: Anadarko Petroleum Second Quarter Statistical Summary**

| | Second Quarter Results | | | Results vs. Estimates | | | Consensus |
|---|---|---|---|---|---|---|---|
| | 2Q15 | 2Q14 | % Change | 2Q15A | 2Q15E | % Change | |
| **Production Volumes:** | | | | | | | |
| Natural Gas (Bcf) | 214.2 | 238.4 | -10% | 214.2 | 233.4 | -8% | |
| Crude Oil (MMBbls) | 28.9 | 26.5 | 9% | 28.9 | 27.4 | 6% | |
| Natural Gas Liquids (MMBbls) | 12.4 | 10.9 | 13% | 12.4 | 12.4 | 0% | |
| Total (Bcfe) | **462.1** | **462.8** | **0%** | **462.1** | **472.0** | **-2%** | |
| Total (MBbld) | **846.3** | **847.7** | **0%** | **846.3** | **864.5** | **-2%** | **859.4** |
| **Prices:** | | | | | | | |
| Natural Gas ($/Mcf) | $2.63 | $3.98 | -34% | $2.63 | $2.50 | 5% | |
| Crude Oil ($/Bbl) | 55.95 | 100.30 | -44% | 55.95 | 57.37 | -2% | |
| Natural Gas Liquids ($/Bbl) | 18.67 | 37.55 | -50% | 18.7 | 19.0 | -2% | |
| Total ($/Mcge) (a) | **$5.22** | **$8.68** | **-40%** | **$5.22** | **$5.06** | **3%** | |
| **E&P Unit Costs ($/Mcfe):** | | | | | | | |
| Lifting Cost | $0.49 | $0.59 | -17% | $0.49 | $0.62 | -21% | |
| Transportation | 0.63 | 0.61 | 3% | 0.63 | 0.63 | -1% | |
| Administrative and General | 0.60 | 0.66 | -9% | 0.60 | 0.70 | -14% | |
| DD&A | 2.63 | 2.26 | 16% | 2.63 | 2.48 | 6% | |
| Exploration Expense | 0.22 | 1.08 | -79% | 0.22 | 0.51 | -56% | |
| Interest | 0.43 | 0.40 | 8% | 0.43 | 0.44 | -2% | |
| Production Taxes (% of Rev) | 6.3% | 9.0% | -30% | 6.3% | 8.7% | -28% | |
| Total | **$5.33** | **$6.39** | **-17%** | **$5.33** | **$5.82** | **-9%** | |
| **Pre-Tax Income Per Mcfe** | **$5.22** | **$8.68** | **-40%** | **$5.22** | **$5.06** | **3%** | |
| **Cash Flow Per Mcfe** | **$2.71** | **$4.84** | **-44%** | **$2.71** | **$2.19** | **24%** | |
| **Earnings Per Share** | **$0.01** | **$1.32** | **-99%** | **$0.01** | **($0.42)** | **-102%** | **($0.52)** |
| **Cash Flow Per Share** | **$2.46** | **$4.42** | **-44%** | **$2.46** | **$2.04** | **21%** | **$2.07** |
| **EBITDX** | **$1,595** | **$2,884** | **-45%** | **$1,595** | **$1,361** | **17%** | **$1,287** |

Source: Company documents and UBS estimates

**Forecast returns**

| | |
|---|---|
| Forecast price appreciation | +34.5% |
| Forecast dividend yield | 1.5% |
| Forecast stock return | +36.0% |
| Market return assumption | 5.7% |
| Forecast excess return | +30.3% |

**Statement of Risk**

E&P companies are subject to risks associated with unexpected movements in volatile natural gas and crude oil prices, as well as the impact that political, economic and meteorological events could impart. Moreover, E&P companies are subject to geologic risk (i.e., exploration risk).

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission.

**Analyst Certification:** Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

**UBS Investment Research: Global Equity Rating Definitions**

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| **Buy** | FSR is > 6% above the MRA. | 45% | 36% |
| **Neutral** | FSR is between -6% and 6% of the MRA. | 42% | 32% |
| **Sell** | FSR is > 6% below the MRA. | 13% | 20% |
| **Short-Term Rating** | **Definition** | **Coverage[3]** | **IB Services[4]** |
| **Buy** | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | less than 1% | less than 1% |
| **Sell** | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | less than 1% | less than 1% |

Source: UBS. Rating allocations are as of 30 June 2015.
1:Percentage of companies under coverage globally within the 12-month rating category. 2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category. 4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

**KEY DEFINITIONS: Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

**EXCEPTIONS AND SPECIAL CASES: UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with the NASD and NYSE and therefore are not subject to the restrictions contained in the NASD and NYSE rules on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** William A. Featherston; Michael Ziffer, CFA; Christopher Zhang.

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Anadarko Petroleum Corp.**[4, 6a, 6b, 7, 13, 16, 18] | APC.N | Buy | N/A | US$72.85 | 28 Jul 2015 |
| **Tullow Oil**[20] | TLW.L | Neutral (CBE) | N/A | 237p | 28 Jul 2015 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date

4. Within the past 12 months, UBS AG, its affiliates or subsidiaries has received compensation for investment banking services from this company/entity or one of its affiliates.
6a. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and investment banking services are being, or have been, provided.
6b. This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and non-securities services are being, or have been, provided.
7. Within the past 12 months, UBS Securities LLC has received compensation for products and services other than investment banking services from this company/entity.
13. UBS AG, its affiliates or subsidiaries beneficially owned 1% or more of a class of this company`s common equity securities as of last month`s end (or the prior month`s end if this report is dated less than 10 days after the most recent month`s end).
16. UBS Securities LLC makes a market in the securities and/or ADRs of this company.
18. A U.S.-based global equity strategist, a member of his team, or one of their household members has a long common stock position in Anadarko Petroleum Corp.
20. Because this security exhibits higher-than-average volatility, the FSR has been set at 15% above the MRA for a Buy rating, and at -15% below the MRA for a Sell rating (compared with 6/-6% under the normal rating system).

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report.

**Anadarko Petroleum Corp. (US$)**




Source: UBS; as of 28 Jul 2015

**Tullow Oil (p)**




Source: UBS; as of 28 Jul 2015

## Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

Global Research is provided to our clients through UBS Neo, the UBS Client Portal and UBS.com (each a "System"). It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g. market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, your use shall be subject to this Global Research Disclaimer and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). By accessing and/or using Global Research in this manner, you are indicating that you have read and agree to be bound by our Terms of Use/Disclaimer. In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, transfer to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

For access to all available Global Research on UBS Neo and the Client Portal, please contact your UBS sales representative.

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction. It is published solely for information purposes; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in this document ('the Information'), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party.

Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. Investments involve risks, and investors should exercise prudence and their own judgement in making their investment decisions. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors. Options, derivative products and futures are not suitable for all investors, and trading in these instruments is considered risky. Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

This document and the Information are produced by UBS as part of its research function and are provided to you solely for general background information. UBS has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. In no circumstances may this document or any of the Information be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

Research will initiate, update and cease coverage solely at the discretion of UBS Investment Bank Research Management. The analysis contained in this document is based on numerous assumptions. Different assumptions could result in materially different results. The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS Investment Bank as a whole, of which investment banking, sales and trading are a part.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

**United Kingdom and the rest of Europe:** Except as otherwise specified herein, this material is distributed by UBS Limited to persons who are eligible counterparties or professional clients. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. **France:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACPR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany:** Prepared by UBS Limited and distributed by UBS Limited and UBS Deutschland AG. UBS Deutschland AG is regulated by the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin). **Spain:** Prepared by UBS Limited and distributed by UBS Limited and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS Limited. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS AG is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this

document, the document is also deemed to have been prepared by UBS Limited (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Limited and distributed by UBS Limited and UBS Italia Sim S.p.A. UBS Italia Sim S.p.A. is regulated by the Bank of Italy and by the Commissione Nazionale per le Società e la Borsa (CONSOB). Where an analyst of UBS Italia Sim S.p.A. has contributed to this document, the document is also deemed to have been prepared by UBS Italia Sim S.p.A. **South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS Limited. UBS Limited is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS Limited and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS Limited is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS Limited and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **Dubai:** The information distributed by UBS AG Dubai Branch is intended for Professional Clients only and is not for further distribution within the United Arab Emirates. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a **'non-US affiliate'** ) to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Brazil:** Except as otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be: (i) financial institutions, (ii) insurance firms and investment capital companies, (iii) supplementary pension entities, (iv) entities that hold financial investments higher than R$300,000.00 and that confirm the status of qualified investors in written, (v) investment funds, (vi) securities portfolio managers and securities consultants duly authorized by Comissão de Valores Mobiliários (CVM), regarding their own investments, and (vii) social security systems created by the Federal Government, States, and Municipalities. **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 016/09/2014 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd., UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (Holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (Holder of Australian Financial Services License No. 231098). Clients of UBS Wealth Management Australia Ltd: Distributed by UBS Wealth Management Australia Ltd (Holder of Australian Financial Services Licence No. 231127). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. The information and recommendations in this publication are provided for general information purposes only. To the extent that any such information or recommendations constitute financial advice, they do not take into account any person's particular financial situation or goals. We recommend that recipients seek advice specific to their circumstances from their financial advisor. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution to any retail clients. **India:** Prepared by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Numbers: NSE (Capital Market Segment): INB230951431, NSE (F&O Segment) INF230951431, NSE (Currency Derivatives Segment) INE230951431, BSE (Capital Market Segment) INB010951437; merchant banking services bearing SEBI Registration Number: INM000010809 and research services. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. With regard to information on associates, please refer Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html

The disclosures contained in research documents produced by UBS Limited shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and UBS accepts no liability whatsoever for the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2015. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.

UBS

# EXHIBIT 20

WOLFE RESEARCH

**OIL AND GAS**

*Global Integrateds – Market Weight*
***Large Cap E&P – Market Weight***

July 29, 2015

# ANADARKO PETROLEUM

(APC – $76.28 – Outperform)

## *I met a Sheik from Main Street*

- **All in all, probably the strongest penny of EPS we have ever seen.** Quarterly 2Q oil production of 318kbd blew through upper end of guidance. FY oil production guidance range increased by 15kbd to 309kbd at the midpoint. FY capex of $5.4-$5.7Bn maintained (we're at the low end), but APC expects to drill 100 more wells than previously expected (expecting to carry 200 DUCs into '16). Exploration success – the Yeti discovery in the GoM encountered 270+ net feet of oil pay with an appraisal well to be spud later in 3Q, while Kronos (Colombia) encountered 130-230 net feet of gas pay with indirect data pointing to liquids pay deeper (the well will reach TD in 3Q and management is already planning a 2016 appraisal, implying confidence). Cash opex was at or below the low end of guidance ranges across the line. **We doubt Anadarko will get taken over: as it is doing too well to want to sell itself. Who could make them better?**

- **Free cash flow, really** – Ex-working capital and WES consolidated capex, free cash flow (OCF less capex) was positive. Operational improvement in US unconventional is tangibly flowing through the financials. We expect this to continue going forward, with Wattenberg production growing on lighter capital intensity near-term and shift to full-field development in the Delaware medium term. Positive FCF will be difficult to replicate in 2H15 given the commodity tape, but '16 is stronger with TEN (Ghana) and Heidelberg (GoM) startup mid-year. Moreover, the company opened up a new vehicle for WGP monetization via TEUs this quarter, and it retains a portfolio of low-decline natgas assets attractive to the right buyer in what the company thinks remains a sellers' market (supported by the Bossier sale at ~20kb flowing boe multiple ex infrastructure).

- **The only problem?** – Setting aside limited new news on Mozambique, we think one issue could be that operational performance was **too good**, particularly in conjunction with production beats by HES (Outperform) and SM Energy (Peer Perform). Should the trend of production beats continue through 2Q reporting, we think the brief commodity respite we've seen over the past two days could prove short lived. But if that's the case, we still continue to favor the relative Outperform on quality large-cap, namely EOG and APC, vs the marginal producer. **Reiterate Outperform and $95 YE15 target on Anadarko.**

| EPS (US$) | 1Q | 2Q | 3Q | 4Q | FY |
|---|---|---|---|---|---|
| 2014 | 1.27 | 1.34 | 1.18 | 0.37 | 4.16 |
| 2015E | -0.72 A | 0.01 A | (0.51) | (0.34) | (1.56) |
| 2016E | (0.05) | 0.10 | 0.29 | 0.33 | 0.67 |

| Trading and Fundamental Data | |
|---|---|
| **Target Price YE '15** | **$95** |
| 52-Week Range | $69-$114 |
| Market Cap. (m) | $38,830 |
| Shares Out. (m) | 509 |
| Dividend Yield | 1.4% |
| 2015E FCF Yield | -3.1% |
| Avg. Daily Vol. (000) | 3,660 |
| Short-Interest Ratio | 1.9 |
| % of Float | 1.6% |
| Net Debt to Capital | 46% |

| Price Performance | YTD | LTM |
|---|---|---|
| APC | -8% | -29% |
| S&P 500 | 2% | 7% |
| XLE | -10% | -28% |

| Estimates | FY14 | FY15E | FY16E |
|---|---|---|---|
| Production (000 b/d) | 825 | 827 | 840 |
| EBITDAx ($m) | 10,876 | 5,255 | 7,155 |
| EV/EBITDAx | 5.1x | 10.6x | 7.8x |
| P/E | 18.4x | -48.8x | 113.9x |




Source: Bloomberg/Wolfe Research

Paul Sankey
(646) 582-9270
PSankey@wolferesearch.com

David T. Clark, CFA
(646) 582-9271
DClark@wolferesearch.com

Vin Lovaglio
(646) 582-9273
Vlovaglio@wolferesearch.com

Bob Parija, CFA
(646) 582-9274
Bparija@wolferesearch.com

Silvio Micheloto, CFA
(646) 582-9272
SMicheloto@wolferesearch.com

DO NOT FORWARD – DO NOT DISTRIBUTE – DOCUMENT CAN ONLY BE PRINTED TWICE
This report is limited solely for the use of clients of Wolfe Research. Please refer to the DISCLOSURE SECTION located at the end of this report for Analyst Certifications, Important Disclosures and Other Disclosures.

# Investment Conclusion

**We rate Anadarko Petroleum an Outperform with $95 price target**, based on top-tier management and visible production and relatively high cash flow visibility through the down cycle, based on NAV of $107 with a 10% management premium blended 50/50 with 6.0x mid-cycle EBITDAx of $8.8Bn.

**Exhibit 1: Anadarko Petroleum Sum-of-the-parts NAV**

| | | Risked Value | | | Unrisked Value | | | Resource | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Upstream Regions | Key Assets/Comments | $/Share | % of EV | Risked | Total | 2P | Technical | 2P | Technical | $/2Pboe |
| US Gulf of Mexico | | | | | | | | | | |
| Caesar/Tonga | | 1.22 | 0.9% | 621 | 702 | 702 | 0 | 51 | 0 | 12.24 |
| Heidelberg | Lookalike development w ith Lucius | 1.96 | 1.4% | 997 | 1,126 | 1,126 | 0 | 94 | 0 | 10.56 |
| K2 | | 0.91 | 0.6% | 461 | 521 | 521 | 0 | 94 | 0 | 4.89 |
| Lucius | On time and budget | 2.79 | 1.9% | 1,420 | 1,604 | 1,604 | 0 | 72 | 0 | 19.83 |
| Shenandoah | Big discovery, expect value to rise | 2.09 | 1.5% | 1,062 | 1,200 | 1,200 | 0 | 120 | 0 | 8.85 |
| Other GoM Assets | | 1.85 | 1.3% | 940 | 1,062 | 856 | 0 | 57 | 53 | 16.53 |
| **Total US Gulf of Mexico** | | **10.83** | **7.5%** | **5,501** | **6,216** | **6,009** | **0** | **488** | **53** | **11.27** |
| US L48 Onshore | | | | | | | | | | |
| Wattenberg/DJ Basin | Crow n jew el in portfolio, has infrastructure in place | 37.72 | 26.2% | 19,161 | 20,827 | 20,827 | 0 | 2,745 | 0 | 6.98 |
| Other Rockies | Pow der River Basin | 3.92 | 2.7% | 1,990 | 2,163 | 2,163 | 0 | 961 | 0 | 2.07 |
| Eagle Ford | Top-tier position in top-tier field | 13.25 | 9.2% | 6,733 | 7,318 | 7,318 | 0 | 1,146 | 0 | 5.87 |
| Marcellus | JV w ith Matsui, only 1 rig right now | 2.63 | 1.8% | 1,337 | 1,453 | 1,453 | 0 | 626 | 0 | 2.14 |
| Delaw are Basin | "Just an incredible accumulation of oil" - Chuck Moloy | 10.08 | 7.0% | 5,119 | 5,565 | 5,565 | 0 | 1,306 | 0 | 3.92 |
| East Texas/North Louisiana | includes Eaglebine, to be developed as a JV w ith KKR | 1.27 | 0.9% | 646 | 702 | 702 | 0 | 809 | 0 | 0.80 |
| Other US Onshore Assets | | 0.54 | 0.4% | 274 | 298 | 298 | 0 | 939 | 0 | 0.29 |
| **Total US L48 Onshore** | | **69.41** | **48.3%** | **35,260** | **38,326** | **38,326** | **0** | **8,532** | **0** | **4.13** |
| Alaska | Legacy Colville River Unit | 0.56 | 0.4% | 285 | 339 | 339 | 0 | 36 | 0 | 8.00 |
| **Total US** | | **80.80** | **56.2%** | **41,045** | **44,880** | **44,674** | **0** | **9,056** | **53** | **4.53** |
| International | | | | | | | | | | |
| Algeria | El Merk | 9.43 | 6.6% | 4,790 | 6,942 | 6,942 | 0 | 317 | 164 | 15.12 |
| Mozambique | Massive gas resource, progress on LNG. FID YE15? | 9.14 | 6.4% | 4,641 | 5,335 | 1,968 | 3,763 | 794 | 3,395 | 5.85 |
| Ghana | Jubilee & TEN complex | 15.98 | 11.1% | 8,119 | 9,123 | 6,691 | 2,433 | 361 | 38 | 22.52 |
| Brazil | Itaipu & Wahoo | 0.90 | 0.6% | 457 | 545 | 545 | 0 | 82 | 21 | 5.59 |
| Other International | Cote d'Ivoire, Colombia | 0.89 | 0.6% | 450 | 600 | 600 | 0 | 300 | 300 | 1.50 |
| **Total International** | | **36.33** | **25.3%** | **18,458** | **22,545** | **16,745** | **6,196** | **1,853** | **3,918** | **9.96** |
| Upstream Total | | 117.13 | 81.5% | 59,503 | 67,425 | 61,418 | 6,196 | 10,909 | 3,971 | 5.45 |
| **Other Assets** | | | | | | | | | | |
| Western Gas Equity Partners | APC ow ns 88% of WGP, w hich holds 40.6% of WES + GP | 21.65 | 15.1% | 11,000 | | | | | | |
| Western Gas Partners | APC ow ns WES stake through WGP, plus 0.6% other stake | 0.98 | 0.7% | 498 | | | | | | |
| Other Marketing & Midstream | Drop-dow n potential remains large - gas plants, gathering | 4.92 | 3.4% | 2,500 | | | | | | |
| Other Assets Total | | 26.57 | 18.5% | 13,500 | | | | | | |
| Total Enterprise Value | | 143.71 | 100.0% | 73,003 | | | | | | |
| Net Debt & Preferred | adjusted for WGP net debt | 22.24 | | 11,297 | | | | | | |
| PV of Corporate Expenses | | 12.32 | | 6,260 | | | | | | |
| Deepw ater Horizon-related Liability | APC proposed $90m CWA settlement, assume DoJ counter | 0.30 | | 150 | | | | | | |
| Pension Underfunding | | 1.37 | | 698 | | | | | | |
| Value of Out. Options/Restricted Stock | | 0.67 | | 342 | | | | | | |
| NAV TO EQUITY | | 106.80 | | 54,256 | | | | | | |
| Current Market Cap | | 76.28 | | 38,750 | | | | | | |
| Upside/Dow nside to NAV | | 40% | | | | | | | | |




Note: For a description of the NAV process, see comments in the last section of the note
Source: Company reports, Wood Mackenzie, Bloomberg Finance LP, DrillingInfo, Wolfe Research estimates

**Risks** to the downside include a weaker oil price environment, delayed major project start-ups, particularly in the Gulf of Mexico, hurricanes that disrupt Gulf of Mexico production, and environmental or operational restrictions imposed by state or federal authorities.

July 29, 2015

**Exhibit 2: APC relative performance**




Source: Bloomberg Finance LP, Factset, Company reports, Wolfe Research

**Exhibit 3: APC relative P/E vs S&P500**




Note: the APC and relative P/E lines end prematurely because earnings turn negative, thus P/E is rendered useless as a metric.

Source: Bloomberg Finance LP, Factset, Company reports, Wolfe Research

Source: Wolfe Research

Anadarko maintained its parent-level capex range $5.4-$5.7Bn, while noting it will drill an incremental 100 wells in the Wattenberg/Delaware this year. Ongoing service cost reductions and efficiency gains present risk skew to the downside in our view.

**Exhibit 4: APC Cash Inflow-Outflow through 2018e**




Source: Company reports, Wolfe Research

# 2Q15 earnings variance

**Adj. EPS $0.01 beat consensus of ($0.52) and Wolfe Research estimate of ($0.46).** EPS beat on production mix (more heavily weighted to crude oil than forecast) and operating costs.

**Exhibit 5: 2Q15 Anadarko Petroleum earnings variance versus prior quarters and Wolfe Research estimates**

| Anadarko Petroleum | 2Q15 | 2Q15 WR | 2Q14 | 1Q15 | Variance $ | Var. $/sh | Variance % | Comment |
|---|---|---|---|---|---|---|---|---|
| Revenue | 2,716 | 2,828 | 4,439 | 2,585 | (112) | -0.22 | -3.9% | Ex. divestiture related losses (-$1Mn), includes realized derivative gains $81Mn |
| Cash costs | 1,199 | 1,404 | 1,546 | 1,312 | (205) | 0.40 | -14.6% | |
| **Adjusted EBITDAx** | **1,517** | **1,423** | **2,893** | **1,273** | **94** | **0.18** | **6.6%** | **Adjusted EBITDAx beat forecast on operating costs, liquids mix** |
| Exploration Expense | 103 | 250 | 502 | 1,083 | (147) | 0.29 | -58.8% | Includes $13Mn dry hole expense and 418Mn impairments of unproved prop |
| DD&A | 1,214 | 1,160 | 1,048 | 1,256 | 54 | -0.11 | 4.6% | Yeti prospect (GoM, 37.5% WI) encountered 270+ net feet of oil pay |
| Interest expense | 201 | 220 | 186 | 216 | (19) | 0.04 | -8.5% | Kronos encountered 130-230 ft net natgas pay, drilling deeper (TD 3Q15) |
| Other expenses | (186) | 0 | 454 | 3,346 | (186) | 0.37 | NA | Includes impairments, unrealized derivative losses & loss on divestitures |
| Income tax expense | 77 | (11) | 428 | (1,392) | 88 | -0.17 | -783.2% | |
| Minority interest | 47 | 36 | 39 | 32 | 11 | -0.02 | 30.2% | |
| **Reported net income** | **61** | **(231)** | **236** | **(3,268)** | **292** | **0.57** | **-126.4%** | |
| Adjustments | 57 | 0 | 442 | 2,903 | 57 | 0.11 | NA | |
| **Adjusted net income** | **4** | **(231)** | **678** | **(365)** | **235** | **0.46** | **-101.7%** | |
| | | | | | | | | |
| Reported EPS | 0.12 | -0.46 | 0.47 | -6.45 | 0.58 | | -126.2% | |
| **Adjusted EPS** | **0.01** | **(0.46)** | **1.35** | **(0.72)** | 0.46 | | -101.7% | **Adjusted EPS of $0.01 vs. Street ($0.52) & WR ($0.46)** |
| | | | | | | | | **Strong EPS beat on crude volumes and opex** |
| Shares outstanding | 509 | 507 | 504 | 507 | 2 | 0.00 | 0.4% | |
| **Production (kboed)** | | | | | | **YoY %** | **Var. %** | |
| **Crude and condensate** | | | | | | | | |
| United States | 240 | 223 | 196 | 223 | 17 | 22.4% | 7.4% | Big beat vs 222-225kbd US crude guidance, top end of NGL guidance |
| Algeria | 50 | 48 | 72 | 70 | 2 | -30.6% | 4.2% | **FY crude oil guidance raised to 306-312kbd from 290-297kbd (WR 295kbd)** |
| Other International | 28 | 28 | 20 | 28 | 0 | 40.0% | 0.0% | |
| **Natural Gas Liquids** | | | | | | | | **Wattenberg production of 232kboed well ahead of our 201kboed** |
| United States | 130 | 123 | 119 | 136 | 7 | 9.2% | 5.4% | APC expects to defer 120 wells in Wattenberg in 2H15, resulting in prod plateau |
| International | 6 | 6 | 1 | 7 | 0 | NA | 0.0% | Lucius already ramped to nameplate capacity of 80kboed |
| **Natural Gas** | | | | | | | | |
| United States | 2,354 | 2,527 | 2,620 | 2,738 | (173) | -10.2% | -6.9% | US gas volume guidance taken down on Marcellus curtailment |
| **Total production (kboed)** | **846** | **850** | **845** | **920** | **(4)** | **0.2%** | **-0.4%** | Production at low end of range ***but liquids volumes beat significantly*** |
| | | | | | | | | **FY guidance range to 298-302kboed vs 300-306kboed prior *but all gas*** |
| **Realizations** | | | | | | | | |
| **Crude and condensate** | | | | | | | | |
| United States | 54.14 | 52.15 | 98.69 | 44.19 | 1.99 | -45.1% | 3.8% | US crude realizations slightly ahead, everything else a bit below to in line |
| Algeria | 60.24 | 61.45 | 108.64 | 56.02 | (1.21) | -44.6% | -2.0% | |
| Other International | 61.82 | 62.07 | 110.16 | 49.55 | (0.25) | -43.9% | -0.4% | |
| **Natural Gas Liquids** | | | | | | | | |
| United States | 17.98 | 19.04 | 37.39 | 17.29 | (1.06) | -51.9% | -5.6% | |
| **Natural Gas** | | | | | | | | |
| United States | 2.28 | 2.32 | 4.16 | 2.60 | (0.04) | -45.2% | -1.7% | |
| **Cash Flow & Balance Sheet** | | | | | | | | |
| Operating Cash Flow | 1,201 | 1,143 | 2,377 | 1,240 | 58 | | 5.1% | OCF slightly ahead of expectation |
| Capital & Exploratory Expenditures | 1,401 | 1,644 | 2,595 | 1,822 | (243) | | -14.8% | **Includes WES capex of $122Mn, still below $1,425-1,625Mn guide (ex-WES)** |
| **Free Cash Flow (OCF - C&E)** | **(200)** | **(501)** | **(218)** | **(582)** | **301** | | **-60.0%** | **No change to $5.4-$5.7Bn budget, but drilling >100 more wells than prev.** |
| Dividends Paid | 138 | 137 | 138 | 139 | 1 | | 0.9% | **expected and adding completion crews - strong set up into 2016** |
| Share Repurchase | 0 | 0 | 0 | 36 | 0 | | NA | |
| Cash & Equivalents | 2,173 | 2,853 | 5,365 | 2,308 | (680) | | -23.8% | Mozambique bumped to two 6Mtpa trains from two 5Mtpa trains, no other update |
| Total Debt | 16,025 | 16,865 | 13,414 | 16,865 | (840) | | -5.0% | $13.9Bn consolidated net debt, $11.3Bn excluding WGP |

Source: Company reports, Bloomberg Finance LP, Wolfe Research estimates

# Financials

## Exhibit 6: Anadarko Petroleum Earnings Summary

| USSm | 2013 | 1Q | 2Q | 3Q | 4Q | 2014 | 1Q | 2Q | 3Q | 4Q | 2015E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (ex-G/L on divestitures)** | 15,051 | 4,385 | 4,439 | 4,230 | 3,422 | 16,476 | 2,585 | 2,637 | 2,407 | 2,502 | 10,131 | 12,246 |
| **Costs & Expenses** | | | | | | | | | | | | |
| Oil and gas operating | 1,092 | 313 | 273 | 275 | 310 | 1,171 | 296 | 226 | 284 | 276 | 1,082 | 1,106 |
| Oil and gas transportation | 1,022 | 266 | 281 | 322 | 315 | 1,184 | 361 | 289 | 266 | 258 | 1,174 | 1,137 |
| Gathering, processing, and marketing | 869 | 252 | 250 | 269 | 259 | 1,030 | 254 | 255 | 237 | 231 | 977 | 1,014 |
| General and administrative | 1,093 | 298 | 305 | 381 | 332 | 1,316 | 310 | 278 | 330 | 310 | 1,228 | 1,180 |
| Other taxes | 1,077 | 314 | 361 | 306 | 263 | 1,244 | 182 | 151 | 156 | 162 | 651 | 681 |
| Realized (G)/L on derivatives | (91) | 90 | 86 | (48) | (510) | (382) | (91) | (81) | (50) | (15) | (236) | (28) |
| Other Costs | (17) | 1 | (10) | 46 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Costs** | 5,045 | 1,534 | 1,546 | 1,551 | 969 | 5,600 | 1,312 | 1,118 | 1,224 | 1,222 | 4,876 | 5,091 |
| **Clean EBITDAX** | 10,006 | 2,851 | 2,893 | 2,679 | 2,453 | 10,876 | 1,273 | 1,519 | 1,183 | 1,280 | 5,255 | 7,155 |
| Exploration Expense | 1,329 | 299 | 502 | 199 | 639 | 1,639 | 1,083 | 103 | 95 | 95 | 1,376 | 420 |
| **Clean EBITDA** | 8,677 | 2,552 | 2,391 | 2,480 | 1,814 | 9,237 | 190 | 1,416 | 1,088 | 1,185 | 3,879 | 6,735 |
| G/L on divestitures net | (470) | 1,459 | 9 | 780 | (245) | 2,003 | (264) | (1) | 0 | 0 | (265) | 0 |
| Unrealized G/(L) on derivatives | 307 | (363) | (237) | (275) | (254) | (1,129) | (243) | 230 | 0 | 0 | (13) | 0 |
| Special items | (1,795) | (4,303) | (226) | 156 | (353) | (4,726) | (2,839) | (45) | 0 | 0 | (2,884) | 0 |
| **EBITDA** | 6,719 | (655) | 1,937 | 3,141 | 962 | 5,385 | (3,156) | 1,600 | 1,088 | 1,185 | 717 | 6,735 |
| DD&A | 3,927 | 1,124 | 1,048 | 1,163 | 1,215 | 4,550 | 1,256 | 1,214 | 1,114 | 1,083 | 4,667 | 4,764 |
| **EBIT** | 2,792 | (1,779) | 889 | 1,978 | (253) | 835 | (4,412) | 386 | (26) | 103 | (3,950) | 1,972 |
| Interest expense | 686 | 183 | 186 | 204 | 199 | 772 | 216 | 201 | 206 | 201 | 823 | 803 |
| **EBT** | 2,106 | (1,962) | 703 | 1,774 | (452) | 63 | (4,628) | 185 | (232) | (98) | (4,773) | 1,169 |
| Income Tax Provision | 1,165 | 664 | 428 | 627 | (102) | 1,617 | (1,392) | 77 | (12) | 37 | (1,289) | 645 |
| **Income from Continuing Operations** | 941 | (2,626) | 275 | 1,147 | (350) | (1,554) | (3,236) | 108 | (220) | (136) | (3,484) | 524 |
| Minority interest | 140 | 43 | 39 | 60 | 45 | 187 | 32 | 47 | 38 | 39 | 156 | 183 |
| **Net Income** | 801 | (2,669) | 236 | 1,087 | (395) | (1,741) | (3,268) | 61 | (258) | (175) | (3,640) | 341 |
| AT Impact of Non-Recurring Items | 1,224 | 3,308 | 442 | (487) | 582 | 3,845 | 2,903 | (57) | 0 | 0 | 2,846 | 0 |
| **Adjusted Net Income** | 2,025 | 639 | 678 | 600 | 187 | 2,104 | (365) | 4 | (258) | (175) | (794) | 341 |
| | | | | | | | | | | | | |
| Reported Diluted EPS | 1.59 | (5.30) | 0.47 | 2.14 | (0.78) | (3.47) | (6.45) | 0.12 | (0.51) | (0.34) | (7.18) | 0.67 |
| **Adjusted Diluted EPS** | 4.02 | 1.27 | 1.34 | 1.18 | 0.37 | 4.16 | (0.72) | 0.01 | (0.51) | (0.34) | (1.56) | 0.67 |

Source: Company reports, Wolfe Research estimates

## Exhibit 7: Anadarko Petroleum Cash Flow Statement

| USSm | 2013 | 1Q | 2Q | 3Q | 4Q | 2014 | 1Q | 2Q | 3Q | 4Q | 2015E | 2016E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CF from Operating Activities** | | | | | | | | | | | | |
| Net income | 941 | (2,626) | 266 | 1,147 | (350) | (1,563) | (3,236) | 108 | (220) | (136) | (3,484) | 524 |
| DD&A | 3,927 | 1,124 | 1,048 | 1,163 | 1,215 | 4,550 | 1,256 | 1,214 | 1,114 | 1,083 | 4,667 | 4,764 |
| Deferred Income Tax | 90 | 46 | 142 | (398) | 105 | (105) | (1,198) | 11 | 0 | 0 | (1,187) | 33 |
| Dry hole expense/impairments of unproved | 1,018 | 198 | 411 | 134 | 502 | 1,245 | 1,009 | 31 | 0 | 0 | 1,040 | 0 |
| Impairments | 640 | 3 | 117 | 394 | 322 | 836 | 2,783 | 30 | 0 | 0 | 2,813 | 0 |
| (Gains)/losses on divestitures | 470 | (1,459) | (9) | (726) | 303 | (1,891) | 334 | 91 | 0 | 0 | 425 | 0 |
| Total (gains)/losses on derivatives | (381) | 461 | 325 | (324) | (255) | 207 | 152 | (310) | 0 | 0 | (158) | 0 |
| Net cash from derivative settlement | 74 | (98) | (88) | 48 | 509 | 371 | 91 | 81 | 50 | 15 | 236 | 28 |
| Other | 1,977 | 4,354 | 165 | 14 | 154 | 4,687 | 49 | 25 | 0 | 0 | 74 | 0 |
| Change in assets and liabilities | 132 | (274) | 85 | 871 | (553) | 129 | (5,744) | (38) | 0 | 0 | (5,782) | 0 |
| **Net Cash From Operating** | 8,888 | 1,729 | 2,462 | 2,323 | 1,952 | 8,466 | (4,504) | 1,243 | 944 | 962 | (1,356) | 5,349 |
| **CF from Investing Activities** | | | | | | | | | | | | |
| Capital Expenditures | (8,194) | (2,505) | (2,595) | (2,189) | (2,219) | (9,508) | (1,822) | (1,401) | (1,439) | (1,409) | (6,072) | (6,221) |
| of which, APC Capex | | (2,398) | (2,229) | 4,627 | (2,219) | (2,219) | (1,666) | (1,279) | (1,282) | (1,252) | (5,480) | (5,501) |
| of which, WES Capex | | (170) | (173) | 343 | (2,219) | (2,219) | (156) | (122) | (157) | (157) | (592) | (720) |
| of which, other | | 63 | (193) | 130 | (2,219) | (2,219) | 0 | 0 | 0 | 0 | 0 | 0 |
| Acquisitions | 0 | 0 | (4) | 0 | (1,523) | (1,527) | 0 | (3) | 0 | 0 | (3) | 0 |
| Divestitures of properties and equipment | 567 | 3,257 | 29 | 1,484 | 198 | 4,968 | 22 | 678 | 440 | 157 | 1,297 | 720 |
| Other-net | (589) | (170) | (112) | (90) | (33) | (405) | (125) | (134) | 0 | 0 | (259) | 0 |
| **Net Cash Used in Investing** | (8,216) | 582 | (2,682) | (795) | (3,577) | (6,472) | (1,925) | (860) | (999) | (1,252) | (5,037) | (5,501) |
| **CF from Financing Activities** | | | | | | | | | | | | |
| Borrowings, net of issuance costs | 843 | 918 | 159 | 1,293 | 509 | 2,879 | 4,583 | 204 | 0 | 0 | 4,787 | 0 |
| Repayment of debt | (250) | (930) | (547) | 0 | 52 | (1,425) | (2,830) | (1,027) | 0 | 0 | (3,857) | 0 |
| Change in checks outstanding | (13) | 97 | 81 | (44) | (72) | 62 | (39) | (70) | 0 | 0 | (109) | 0 |
| Dividends paid | (274) | (92) | (138) | (138) | (137) | (505) | (139) | (138) | (163) | (163) | (603) | (692) |
| Repurchase of stock | (54) | (35) | 0 | (1) | (9) | (45) | (36) | (1) | 0 | 0 | (37) | 0 |
| Issuance of common stock | 146 | 13 | 60 | 44 | 4 | 121 | 12 | 7 | 0 | 0 | 0 | 0 |
| Distributions to noncontrolling interests | (156) | (51) | (51) | (55) | (59) | (216) | (67) | (68) | (69) | (70) | (274) | (280) |
| Other | 381 | 18 | 74 | 342 | 370 | 804 | (115) | 574 | 0 | 0 | 459 | 0 |
| **Net Cash from Financing** | 623 | (62) | (362) | 1,441 | 658 | 1,675 | 1,369 | (519) | (232) | (233) | 385 | (972) |
| Exchange rate effects | (68) | (23) | 23 | 1 | 1 | 2 | (1) | 1 | 0 | 0 | (68) | (68) |
| | | | | | | | | | | | | |
| **Increase/Decrease in Cash** | 1,227 | 2,226 | (559) | 2,970 | (966) | 3,671 | (5,061) | (135) | (288) | (523) | (6,007) | (1,124) |
| Beginning Cash | 2,471 | 3,698 | 5,924 | 5,365 | 8,335 | 3,698 | 7,369 | 2,308 | 2,173 | 1,885 | 7,369 | 1,362 |
| **Ending Cash** | 3,698 | 5,924 | 5,365 | 8,335 | 7,369 | 7,369 | 2,308 | 2,173 | 1,885 | 1,362 | 1,362 | 238 |

Source: Company reports, Wolfe Research estimates

# Valuation Methodology and Risks

We value APC using both sum-of-the-parts NAV and relative multiple analysis. Our NAV employs an asset-by-asset DCF for the upstream, based largely on Wood Mackenzie project-level production/revenue/cost/capex estimates adjusted for our commodity price deck, which is then adjusted for country risk based on numerous criteria related to fiscal regime, geography, geopolitics and geological risks. For some specific assets we construct a separate DCF model and feed it into the sum-of-the-parts. For midstream assets we apply a variety of metrics depending on available information, including but not limited to per store value, EV/EBITDA, per bbl or per megawatt values, value per pipeline mile and share of publicly-traded MLP and GP stakes. We also often apply an adjustment to the whole NAV for management/strategy quality, which can be either a premium or discount to depending on the company and evolving evidence in results. Our relative multiple analysis includes forward 12-month and mid-cycle P/E, EV/EBITDAX and EV/DACF; current cash flow yield, dividend yield and value per 2P reserves. For the purposes of setting our fair value, our P/E and EV/EBITDAX methodologies are the focus, and it is based on a target multiple derived from our ROCE estimate, applied to mid-cycle and/or 2016 EPS and EBITDAX estimates.

**Exhibit 8: Global Integrateds & Large Cap E&P Valuation Comparison**

| Company | Rec | Target | Share price ($) | Mkt Cap ($B) | Debt / Capital | Div yld Current | Bloomberg Consensus P/E 2015e | Bloomberg Consensus P/E 2016e | Bloomberg Consensus EV/EBITDA 2015e | Bloomberg Consensus EV/EBITDA 2016e | Wolfe Research Estimates Price/Earnings 2015e | Wolfe Research Estimates Price/Earnings 2016e | Wolfe EV/EBITDAX 2015e | Wolfe EV/EBITDAX 2016e | Wolfe EV/DACF 2015e | Wolfe EV/DACF 2016e | NAV ($) | EV/2P ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Integrateds** | | | | | | | | | | | | | | | | | | |
| ExxonMobil | PP | - | 83.14 | 347.6 | 11.7% | 3.5% | 18.7x | 15.7x | 8.0x | 6.8x | 18.5x | 17.7x | 7.4x | 7.2x | 11.0x | 10.4x | 82 | 7.18 |
| Chevron | UP | 90 | 93.25 | 175.4 | 7.9% | 4.6% | 22.0x | 15.7x | 6.3x | 5.2x | 23.5x | 17.1x | 5.9x | 4.9x | 8.8x | 6.4x | 87 | 5.20 |
| Royal Dutch Shell a | | | 1,765 | 112.5 | 11.0% | 6.4% | 13.8x | 11.1x | 4.9x | 4.0x | | | | | | | | |
| Royal Dutch Shell b | | | 1,777 | 112.5 | 11.0% | 6.7% | 13.9x | 11.2x | 4.9x | 4.0x | | | | | | | | |
| Total SA | | | 44.32 | 107.0 | 20.0% | 5.4% | 12.8x | 11.3x | 5.7x | 4.9x | | | | | | | | |
| BP | | | 398.60 | 72.9 | 13.6% | 5.6% | 15.8x | 13.0x | 5.7x | 4.6x | | | | | | | | |
| **Simple Avg** | | | | | **12.5%** | **5.4%** | **16.2x** | **13.0x** | **5.9x** | **4.9x** | **21.0x** | **17.4x** | **6.7x** | **6.0x** | **9.9x** | **8.4x** | | **6.19** |
| **Wgtd Avg** | | | | | **11.9%** | **4.8%** | **17.2x** | **13.9x** | **6.5x** | **5.4x** | **20.2x** | **17.5x** | **6.9x** | **6.4x** | **10.2x** | **9.0x** | | **6.52** |
| **Large Cap NA E&P** | | | | | | | | | | | | | | | | | | |
| ConocoPhillips | OP | 67 | 52.90 | 65.2 | 23.4% | 5.6% | 232.0x | 23.2x | 7.9x | 5.4x | NA | 35.7x | 7.8x | 5.7x | 8.5x | 7.2x | 70 | 4.28 |
| Occidental | PP | - | 70.86 | 54.4 | 7.3% | 4.2% | 78.0x | 28.5x | 10.2x | 7.6x | 152.8x | 53.4x | 9.5x | 7.4x | 12.6x | 9.1x | 80 | 6.55 |
| Suncor | PP | - | 34.62 | 50.1 | 14.3% | 3.2% | 32.1x | 21.2x | 7.7x | 6.9x | 38.4x | 24.8x | 8.9x | 6.9x | 9.5x | 7.7x | 31 | 5.39 |
| EOG | OP | 96 | 77.74 | 42.7 | 16.2% | 0.9% | 375.6x | 50.2x | 10.7x | 8.2x | 301.3x | 63.1x | 10.1x | 8.2x | 9.9x | 8.6x | 105 | 1.12 |
| Anadarko | OP | 95 | 76.28 | 38.8 | 20.6% | 1.4% | NA | 393.2x | 11.4x | 8.6x | NA | 113.9x | 10.6x | 7.8x | 11.3x | 9.5x | 107 | 3.97 |
| Canadian Natural | UP | 31 | 30.75 | 33.7 | 32.6% | 3.0% | 60.2x | 25.6x | 8.2x | 6.5x | 77.7x | 36.9x | 8.6x | 6.6x | 8.0x | 6.9x | 26 | 4.39 |
| Apache | UP | 42 | 46.79 | 17.6 | 26.6% | 2.1% | NA | 61.4x | 7.3x | 6.2x | NA | NA | 7.6x | 6.6x | 7.6x | 6.8x | 44 | 3.56 |
| Hess | OP | 80 | 60.04 | 17.3 | 12.5% | 1.7% | NA | NA | 7.4x | 5.7x | NA | NA | 7.6x | 6.1x | 8.2x | 6.2x | 86 | 4.80 |
| Devon Energy | OP | 66 | 51.18 | 21.0 | 26.0% | 1.9% | 27.4x | 40.5x | 6.9x | 7.3x | 28.8x | 44.9x | 6.8x | 7.4x | 6.7x | 7.8x | 81 | 3.83 |
| Pioneer Natural | PP | - | 130.56 | 19.5 | 14.6% | 0.1% | 319.2x | 104.6x | 12.6x | 10.7x | 419.1x | 260.1x | 12.3x | 11.0x | 21.7x | 13.3x | 140 | 4.39 |
| Marathon Oil | UP | 22 | 21.76 | 14.7 | 14.6% | 3.9% | NA | NA | 7.7x | 5.7x | NA | NA | 9.1x | 6.7x | 8.2x | 6.1x | 25 | 3.51 |
| Noble Energy | OP | 49 | 36.16 | 15.5 | 30.2% | 2.0% | 107.6x | 69.3x | 7.9x | 6.4x | 125.7x | 743.2x | 7.9x | 7.1x | 8.8x | 7.9x | 56 | 2.00 |
| Continental | | | 35.11 | 13.1 | 54.5% | 0.0% | 262.0x | 35.8x | 9.9x | 7.4x | | | | | | | | |
| Whiting Petroleum | PP | - | 23.18 | 4.7 | 49.0% | 0.0% | NA | 47.9x | 6.7x | 5.3x | NA | NA | 7.3x | 6.5x | 9.8x | 8.2x | 39 | |
| Cenovus | | | 14.37 | 11.9 | 29.2% | 7.4% | 106.5x | 115.1x | 8.9x | 7.5x | | | | | | | | |
| Encana | | | 10.07 | 8.5 | 41.3% | 2.8% | NA | 32.5x | 6.6x | 5.1x | | | | | | | | |
| Chesapeake | | | 9.15 | 6.1 | 25.0% | 0.0% | NA | NA | 7.5x | 7.8x | | | | | | | | |
| Concho | OP | 121 | 106.78 | 12.8 | 40.6% | 0.0% | 94.7x | 76.2x | 9.5x | 8.5x | 121.8x | 98.5x | 9.8x | 8.3x | 12.4x | 9.9x | 120 | |
| Cimarex | OP | 121 | 105.80 | 10.0 | 18.2% | 0.6% | NA | 68.5x | 13.9x | 9.9x | NA | 92.7x | 13.2x | 9.3x | 14.2x | 9.8x | 120 | |
| EQT | OP | 100 | 77.76 | 11.9 | 20.4% | 0.2% | 57.3x | 44.2x | 11.0x | 9.1x | 41.6x | 38.3x | 10.7x | 9.8x | 10.8x | 9.7x | 101 | |
| Cabot Oil & Gas | OP | 33 | 26.40 | 10.9 | 44.4% | 0.3% | 95.0x | 45.4x | 13.8x | 10.5x | 77.3x | 55.4x | 12.7x | 9.9x | 14.4x | 11.0x | 32 | |
| Southwestern | PP | - | 19.27 | 7.4 | 59.5% | 0.0% | 39.7x | 24.6x | 8.2x | 6.6x | 26.3x | 27.0x | 5.8x | 5.0x | 7.2x | 5.8x | 27 | |
| Range | OP | 58 | 42.64 | 7.2 | 47.0% | 0.4% | 104.0x | 198.3x | 11.5x | 10.6x | 91.0x | 102.2x | 10.7x | 9.2x | 13.5x | 11.7x | 58 | |
| Antero Resources | PP | - | 28.41 | 7.9 | 41.9% | 0.0% | 58.0x | 45.2x | 11.1x | 9.1x | 47.2x | 34.8x | 10.4x | 8.5x | 13.9x | 10.8x | 44 | |
| Murphy Oil | UP | 37 | 34.23 | 6.1 | 11.6% | 4.1% | NA | NA | 5.0x | 4.0x | NA | NA | 4.1x | 4.2x | 3.9x | 3.6x | 44 | 3.09 |
| EP Energy | PP | | 8.81 | 2.2 | 51.2% | 0.0% | 14.0x | 251.7x | NA | NA | 17.6x | NA | 5.0x | 5.2x | 5.4x | 6.9x | 14 | |
| California Resources | PP | | 4.58 | 1.8 | 62.0% | 0.0% | NA | NA | NA | NA | NA | NA | 10.7x | 6.3x | 12.7x | 7.1x | 5 | 5.69 |
| **Simple Avg** | | | | | **31.2%** | **1.8%** | **128.1x** | **73.9x** | **9.2x** | **7.5x** | | | | | | | | |
| **Wgtd Avg** | | | | | **23.2%** | **2.5%** | **111.3x** | **67.6x** | **9.2x** | **7.3x** | **NA** | **NA** | **8.7x** | **6.8x** | **9.7x** | **7.9x** | | **3.73** |
| **Overall Simple Avg** | | | | | **26.1%** | **2.4%** | **97.6x** | **60.4x** | **8.5x** | **7.0x** | **111.9x** | **114.1x** | **9.0x** | **7.4x** | **10.4x** | **8.3x** | | **4.04** |

Source: Company reports, Bloomberg Finance LP, FactSet, Wolfe Research estimates

The key risks to the downside for APC include increased regulatory burdens in the US and elsewhere, an expensive acquisition, rising project costs at key assets, delays in project startups, and reductions in production guidance. General risks to the whole sector include a slowing global economy, increased taxation and regulation, falling gasoline demand, lower returns, increasing competition from national oil companies and disasters, both natural and man-made.

July 29, 2015

## DISCLOSURE SECTION

**Analyst Certification:**

The analyst of Wolfe Research, LLC primarily responsible for this research report whose name appears first on the front page of this research report hereby certifies that (i) the recommendations and opinions expressed in this research report accurately reflect the research analysts' personal views about the subject securities or issuers and (ii) no part of the research analysts' compensation was, is or will be directly or indirectly related to the specific recommendations or views contained in this report.

**Important Disclosures:**

Price Chart with Ratings and Target Price History




Note: OP = Outperform; PP = Peer Perform; UP = Underperform

**Wolfe Research, LLC Fundamental Valuation Methodology:**

| Company: | Fundamental Valuation Methodology: |
|---|---|
| APC | Forward P/E & EV/EBITDAX, and Sum of the Parts NAV |

**Wolfe Research, LLC Fundamental Target Price Risks:**

| Company: | Fundamental Target Price Risks: |
|---|---|
| APC | Oil and gas prices, environmental regulation, delays in project startup, demand for gasoline and diesel, increasing competition from national oil companies, pipeline and project leaks/outages, severe weather and natural disasters. |

**Wolfe Research, LLC Research Disclosures:**

| Company: | Research Disclosures: |
|---|---|
| APC | None |

**Other Disclosures:**

**Wolfe Research, LLC Fundamental Stock Ratings Key:**

| | |
|---|---|
| Outperform (OP): | The security is projected to outperform analyst's industry coverage universe over the next 12 months. |
| Peer Perform (PP): | The security is projected to perform approximately in line with analyst's industry coverage universe over the next 12 months. |
| Underperform (UP): | The security is projected to underperform analyst's industry coverage universe over the next 12 months. |

Wolfe Research, LLC uses a relative rating system using terms such as Outperform, Peer Perform and Underperform (see definitions above). Please carefully read the definitions of all ratings used in Wolfe Research, LLC research. In addition, since Wolfe Research, LLC research contains more complete information concerning the analyst's views, please carefully read Wolfe Research, LLC research in its

entirety and not infer the contents from the ratings alone. In all cases, ratings (or research) should not be used or relied upon as investment advice and any investment decisions should be based upon individual circumstances and other considerations.

**Wolfe Research, LLC Sector Weighting System:**

| | |
|---|---|
| Market Overweight (MO): | Expect the industry to outperform the primary market index for the region (S&P 500 in the U.S.) by at least 10% over the next 12 months. |
| Market Weight (MW): | Expect the industry to perform approximately in line with the primary market index for the region (S&P 500 in the U.S.) over the next 12 months. |
| Market Underweight (MU): | Expect the industry to underperform the primary market index for the region (S&P 500 in the U.S.) by at least 10% over the next 12 months. |

**Wolfe Research, LLC Distribution of Fundamental Stock Ratings (As of June 30, 2015):**

| | | |
|---|---|---|
| Outperform: | 40% | 1% Investment Banking Clients |
| Peer Perform: | 47% | 1% Investment Banking Clients |
| Underperform: | 13% | 4% Investment Banking Clients |

Wolfe Research, LLC does not assign ratings of Buy, Hold or Sell to the stocks it covers. Outperform, Peer Perform and Underperform are not the respective equivalents of Buy, Hold and Sell but represent relative weightings as defined above. To satisfy regulatory requirements, Outperform has been designated to correspond with Buy, Peer Perform has been designated to correspond with Hold and Underperform has been designated to correspond with Sell.

Wolfe Research Securities and Wolfe Research, LLC have adopted the use of Wolfe Research as brand names. Wolfe Research Securities, a member of FINRA (www.finra.org) is the broker-dealer affiliate of Wolfe Research, LLC and is responsible for the contents of this material. Any analysts publishing these reports are dually employed by Wolfe Research, LLC and Wolfe Research Securities.

The content of this report is to be used solely for informational purposes and should not be regarded as an offer, or a solicitation of an offer, to buy or sell a security, financial instrument or service discussed herein. Opinions in this communication constitute the current judgment of the author as of the date and time of this report and are subject to change without notice. Information herein is believed to be reliable but Wolfe Research and its affiliates, including but not limited to Wolfe Research Securities, makes no representation that it is complete or accurate. The information provided in this communication is not designed to replace a recipient's own decision-making processes for assessing a proposed transaction or investment involving a financial instrument discussed herein. Recipients are encouraged to seek financial advice from their financial advisor regarding the appropriateness of investing in a security or financial instrument referred to in this report and should understand that statements regarding the future performance of the financial instruments or the securities referenced herein may not be realized. Past performance is not indicative of future results. This report is not intended for distribution to, or use by, any person or entity in any location where such distribution or use would be contrary to applicable law, or which would subject Wolfe Research, LLC or any affiliate to any registration requirement within such location. For additional important disclosures, please see www.WolfeResearch.com/Disclosures.

The views expressed in Wolfe Research, LLC research reports with regards to sectors and/or specific companies may from time to time be inconsistent with the views implied by inclusion of those sectors and companies in other Wolfe Research, LLC analysts' research reports and modeling screens. Wolfe Research communicates with clients across a variety of mediums of the clients' choosing including emails, voice blasts and electronic publication to our proprietary website.

Copyright © Wolfe Research, LLC 2015. All rights reserved. All material presented in this document, unless specifically indicated otherwise, is under copyright to Wolfe Research, LLC. None of the material, nor its content, nor any copy of it, may be altered in any way, or transmitted to or distributed to any other party, without the prior express written permission of Wolfe Research, LLC.

This report is limited for the sole use of clients of Wolfe Research. Authorized users have received an encryption decoder which legislates and monitors the access to Wolfe Research, LLC content. Any distribution of the content produced by Wolfe Research, LLC will violate the understanding of the terms of our relationship.

# EXHIBIT 21

Imperial Capital®

Capital Structure Focus

EQUITY AND INDUSTRY RESEARCH

August 4, 2015

# Anadarko Petroleum Corp.

## (APC: $73.22 Outperform; $109 PT)

*Strong 2Q Results, but More Importantly, APC's Continuum of Choices to Explore for and Develop Large, Long-Term Oil Projects Shined Through, and Our Bigger Investment Thesis Remains Valid and on Track—Maintaining Our Outperform Rating; Lowering Price Target to $109 from $117*

**Bob Christensen**
(212) 351-9452
bchristensen@imperialcapital.com
**Christopher J. Shook**
(212) 351-9454
cshook@imperialcapital.com

| **Key Data** | |
|---|---|
| Symbol: | APC |
| Price (8/3/15): | $73.22 |
| Rating: | Outperform |
| Price Target: | $109 |
| **Estimates:** | |
| 2015E EBITDA: | 4,971.8 |
| 2016E EBITDA: | 6,955.1 |
| 2015E EPS: | ($1.78) |
| 2016E EPS: | $0.54 |
| 2015E EV/EBITDA: | 9.5x |
| 2016E EV/EBITDA: | 6.8x |
| **Consensus Estimates:** | |
| 3Q15 EPS: | ($0.40) |
| F15 EPS: | ($1.62) |
| F16 EPS: | $0.33 |
| F15 EBITDA: | 4,914 |
| F16 EBITDA: | 6,488 |

**Company Description**
Anadarko Petroleum is a large cap E&P company with global operations. As of 2014, the company's production mix is 35% crude oil, 14% NGLs, and 51% natural gas. In the past five years, it has become more crude oil centric through unconventional oil plays and high-impact, high-risk exploration, mainly in the deep-waters around the globe. Its biggest oil shale plays are the Wattenberg field in Colorado with Niobrara, the Eagle Ford shale in Texas, and the Delaware Basin Wolfcamp play in Texas. Its deep-water oil plays are in the U.S. Gulf of Mexico, Mozambique, Kenya, Colombia, Brazil, and New Zealand. Its Mozambique play has turned into a world-scale LNG project. APC is one of the biggest operators in Algeria. The company also has 88% ownership in Western Energy Partners, a master limited partnership (MLP) with midstream operations.

**Important Disclosures, Certifications and Other Information**
See the last page of this report for important disclosures, analyst certifications and other information concerning conflicts of interest that may exist between the subject of this report and Imperial Capital, LLC, Imperial Capital Asset Management, LLC and/or the author(s) of this report.

Additional information is available upon request.

**Figure 1. Anadarko Petroleum Corp.—Key Company Data, Prices as of 8/3/15**

| | | | | | 2015E | | 2016E | | |
|---|---|---|---|---|---|---|---|---|---|
| Key Data | | FY:Dec | 2013A | 2014A | old | new | old | new | 2017E |
| Price: | $73.22 | EPS | | | | | | | |
| Price Target: | $109 | Q1 | $1.08 | $1.26 | ($0.71) | ($0.72) | ($0.27) | ($0.28) | $0.68 |
| 52-Week Range: | $69.40-$113.51 | Q2 | $1.05 | $1.32 | ($0.47) | $0.01 | $0.20 | $0.05 | $1.26 |
| Market cap ($mn): | 37,196.7 | Q3 | $1.13 | $1.18 | ($0.34) | ($0.65) | $0.23 | $0.31 | $1.25 |
| Shares Out (mn): | 508.0 | Q4 | $0.74 | $0.37 | ($0.30) | ($0.42) | $0.55 | $0.46 | $1.60 |
| TEV ($mn): | 47,342.7 | FY | $1.59 | $4.13 | ($1.82) | ($1.78) | $0.71 | $0.54 | $4.79 |
| NAV per Share | $177 | | | | | | | | |
| Equity Rating: | Outperform | | | | | | | | |
| | | DCFPS | | | | | | | |
| 2013A Production (mboe/d) | 781.0 | Q1 | $5.00 | $8.10 | $1.70 | $1.45 | $2.37 | $2.20 | $4.06 |
| *%Liquids* | 44% | Q2 | $4.11 | $5.27 | $2.09 | $2.97 | $3.08 | $2.81 | $5.12 |
| 2014E Production (mboe/d) | 842.2 | Q3 | $4.58 | $4.58 | $2.32 | $1.84 | $3.06 | $3.33 | $5.16 |
| *%Liquids* | 49% | Q4 | $3.61 | $3.61 | $2.48 | $1.88 | $3.52 | $3.62 | $5.80 |
| 2015E Production (mboe/d) | 824.2 | FY | $17.30 | $17.30 | $8.59 | $8.15 | $12.03 | $11.96 | $20.14 |
| *%Liquids* | 53% | | | | | | | | |
| 2016E Production (mboe/d) | 833.2 | EBITDA ($mn) | 9,403.0 | 7,761.0 | 5,734.9 | 4,971.8 | 7,505.4 | 6,955.1 | 11,205.0 |
| *%Liquids* | 58% | EV/EBITDA | 5.0x | 6.1x | | 9.5x | | 6.8x | 4.2x |

Sources: Company data, Bloomberg, and Imperial Capital, LLC.

- **Financial Summary**

Anadarko Petroleum Co. (APC) generated revenue of $13.1bn, adjusted EBITDA of $8.5bn, and adjusted EPS of $0.84 during the latest 12 months (LTM) ended 6/30/15. As of 6/30/15, we estimate APC has about $2.2bn in cash and cash equivalents, and approximately $16.4bn of long-term debt.

- **View**

**We are maintaining our Outperform rating on APC shares and lowering our one-year price target to $109 from $117 due to lower forecasts for world oil prices.** We continue to favor APC and 2Q results continue to show that our bigger investment thesis for APC is valid and on track. APC's robust high-risk, high impact exploration organization, particularly in deep-water around the globe, increasingly becomes more important over the next few years, in our view, especially if world oil prices remain low. In our opinion, what differentiates APC from other E&P companies is that its very deep and balanced portfolio of oil and gas growth prospects are split and give it *choices* between onshore unconventional shale plays in the U.S. "instantaneous gratification oil," and high-risk, high-impact global exploration and development opportunities in deep-water "lumbering compensatory oil" that plays to long term, higher oil prices or contango. We believe APC will increasingly focus on and deliver on the latter in the low part of the world oil price cycle. Once discovered, these oil fields can take three to five years to bring to "first oil" that usually comes in tremendous quantities – quantities that can often dwarf individual unconventional oil shale plays.

- **Rationale**

**We think that successful spending now on high-risk, high-impact deep-water exploration would allow APC to in effect transcend a year or two of low world oil prices only to see that discovered oil enter a better priced market later.** The same cannot be said about onshore unconventional oil shale plays, which many E&P companies are almost exclusively dedicated to. Spending on them now when oil prices are low can quickly erode finances. APC has scaled back hard on these-type of efforts, cutting drilling sharply, deferring well completions in the *Niobrara* (Wattenberg) and *Eagle Ford* to later years when oil prices will likely be better because it has a better set of long-term choices – high impact exploration and development that adds oil output in the later years. In our opinion, APC has an extraordinary track record in high-risk, high-impact development

## Capitalization

**Figure 2. Anadarko Petroleum Corp.—Capitalization as of 6/30/15, Prices as of 8/3/15**

| | | | Debt Face | | Net Debt Face | | Net Debt Market | | | Price / YTM Analysis | | | Interest Exp. Analysis | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LTM Revenue (6/30/15E)** | | $13,144.0 | | | | | | | | | | | | |
| **LTM EBITDAX (6/30/15E)** | | 8,499.0 | | | | | | | | | | | | |
| **LTM EBITDAX Margin (6/30/15E)** | | 64.7% | | | | | | | | | | | | |
| **LTM CapEx (6/30/15E)** | | $6,982.0 | | | | | | | | | | | | |
| **LTM Simple Free Cash Flow (6/30/15E)** | | $658.8 | | | | | | | | | | | | |
| | | Balance | Cum. Debt Face | 2015E EBITDAX $8,499.0 Mult. | Net Cum. Debt Face | 2015E EBITDAX $8,499.0 Mult. | Debt Mkt | Net Cum. Debt Mkt | 2015E EBITDAX $8,499.0 Mult. | Price | YTM | Mat. | Rate/ Coup. | Est. Int. Exp. |
| **Cash** | | $2,173.0 | | | | | | | | | | | | |
| Unsecured Debt | | | | | | | | | | | | | | |
| $5,000mm Revolving Credit Facility | | | - | | 0.0 | | 0.0 | (2,173.0) | | N/A | N/A | 11/22/18 | L+1.50% | 0.0 |
| **Total Secured Debt** | | - | 0.0 | 0.0x | (2,173.0) | -0.3x | 0.0 | (2,173.0) | -0.3x | LTM EBITDA | $8,499.0 | | Sr. Sec. Int. Exp. | $0.0 |
| | | | | 0.0x | | -0.3x | | | -0.3x | 2014A EBITDA | $7,761.0 | | | |
| | | | | 0.0x | | -0.4x | | | (0.4x) | 2015E EBITDA | $4,971.8 | | | |
| Unsecured Debt | | | | | | | | | | | | | | |
| 5.95% Senior Notes due 2016 | BBB/Baa2 | $1,750.0 | 1,750.0 | | 1,750.0 | | 1,865.5 | 1,865.5 | | 106.60 | 0.04% | 9/15/16 | 5.950% | 104.1 |
| 6.375% Senior Notes due 2017 | BBB/Baa2 | $2,000.0 | 2,000.0 | | 2,000.0 | | 2,229.4 | 2,229.4 | | 111.47 | 0.89% | 9/15/17 | 6.375% | 127.5 |
| 7.050% Debentures due 2018 | BBB/Baa2 | $114.0 | 114.0 | | 114.0 | | 127.1 | 127.1 | | 111.50 | 2.73% | 5/15/18 | 7.050% | 8.0 |
| WES 2.600% Senior Notes due 2018 | BBB/Baa2 | $350.0 | 350.0 | | 350.0 | | 354.2 | 354.2 | | 101.20 | 2.19% | 8/15/18 | 2.600% | 9.1 |
| 6.950% Senior Notes due 2019 | BBB/Baa2 | $300.0 | 300.0 | | 300.0 | | 426.3 | 426.3 | | 142.10 | -3.19% | 6/15/19 | 6.950% | 20.9 |
| 8.700% Senior Notes due 2019 | BBB/Baa2 | $600.0 | 600.0 | | 600.0 | | 735.0 | 735.0 | | 122.50 | 2.19% | 3/15/19 | 8.700% | 52.2 |
| WES 5.375% Senior Notes due 2021 | BBB/Baa2 | $500.0 | 500.0 | | 500.0 | | 555.0 | 555.0 | | 111.00 | 3.28% | 6/1/21 | 5.375% | 26.9 |
| WES 4.000% Senior Notes due 2022 | BBB/Baa2 | $670.0 | 670.0 | | 670.0 | | 681.4 | 681.4 | | 101.70 | 3.72% | 7/1/22 | 4.000% | 26.8 |
| 3.450% Senior Notes due 2024 | BBB/Baa2 | $625.0 | 625.0 | | 625.0 | | 624.4 | 624.4 | | 99.90 | 3.46% | 7/15/24 | 3.450% | 21.6 |
| 6.950% Senior Notes due 2024 | BBB/Baa2 | $650.0 | 650.0 | | 650.0 | | 763.0 | 763.0 | | 117.39 | 4.54% | 6/15/24 | 6.950% | 45.2 |
| 7.500% Debentures due 2026 | BBB/Baa2 | $112.0 | 112.0 | | 112.0 | | 140.0 | 140.0 | | 125.01 | 4.61% | 10/15/26 | 7.500% | 8.4 |
| 7.000% Debentures due 2027 | BBB/Baa2 | $54.0 | 54.0 | | 54.0 | | 67.7 | 67.7 | | 125.40 | 4.31% | 11/15/27 | 7.000% | 3.8 |
| 7.125% Debentures due 2027 | BBB/Baa2 | $150.0 | 150.0 | | 150.0 | | 192.9 | 192.9 | | 128.62 | 4.12% | 10/15/27 | 7.125% | 10.7 |
| 6.625% Debentures due 2028 | BBB/Baa2 | $17.0 | 17.0 | | 17.0 | | 18.2 | 18.2 | | 107.00 | 5.83% | 1/15/28 | 6.625% | 1.1 |
| 7.150% Debentures due 2028 | BBB/Baa2 | $235.0 | 235.0 | | 235.0 | | 304.0 | 304.0 | | 129.37 | 4.16% | 5/15/28 | 7.150% | 16.8 |
| 7.200% Debentures due 2029 | BBB/Baa2 | $135.0 | 135.0 | | 135.0 | | 158.1 | 158.1 | | 117.10 | 5.41% | 3/15/29 | 7.200% | 9.7 |
| 7.950% Debentures due 2029 | BBB/Baa2 | $117.0 | 117.0 | | 117.0 | | 153.8 | 153.8 | | 131.46 | 4.78% | 3/15/29 | 7.950% | 9.3 |
| 7.500% Senior Notes due 2031 | BBB/Baa2 | $900.0 | 900.0 | | 900.0 | | 1,213.8 | 1,213.8 | | 134.87 | 4.41% | 5/1/31 | 7.500% | 67.5 |
| 7.875% Senior Notes due 2031 | BBB/Baa2 | $500.0 | 500.0 | | 500.0 | | 680.0 | 680.0 | | 136.00 | 4.67% | 9/15/31 | 7.875% | 39.4 |
| Zero-Coupon Senior Notes due 2036 | BBB/Baa2 | $2,360.0 | 2,360.0 | | 2,360.0 | | 944.0 | 944.0 | | 40.00 | 4.37% | 10/10/36 | 0.000% | 0.0 |
| 6.450% Senior Notes due 2036 | BBB/Baa2 | $1,750.0 | 1,750.0 | | 1,750.0 | | 2,152.5 | 2,152.5 | | 123.00 | 4.72% | 9/15/36 | 6.450% | 112.9 |
| 7.950% Senior Notes due 2039 | BBB/Baa2 | $325.0 | 325.0 | | 325.0 | | 461.8 | 461.8 | | 142.10 | 4.93% | 6/15/39 | 7.950% | 25.8 |
| 6.200% Senior Notes due 2040 | BBB/Baa2 | $750.0 | 750.0 | | 750.0 | | 920.3 | 920.3 | | 122.70 | 4.64% | 3/15/40 | 6.200% | 46.5 |
| 4.500% Senior Notes due 2044 | BBB/Baa2 | $625.0 | 625.0 | | 625.0 | | 641.3 | 641.3 | | 102.60 | 4.34% | 7/15/44 | 4.500% | 28.1 |
| WES 5.450% Senior Notes due 2044 | BBB/Baa2 | $400.0 | 400.0 | | 400.0 | | 436.8 | 436.8 | | 109.20 | 4.85% | 4/1/44 | 5.450% | 21.8 |
| 7.730% Debentures due 2096 | BBB/Baa2 | $61.0 | 61.0 | | 61.0 | | 72.2 | 72.2 | | 118.30 | 6.53% | 9/15/96 | 7.730% | 4.7 |
| 7.500% Debentures due 2096 | BBB/Baa2 | $78.0 | 78.0 | | 78.0 | | 78.0 | 78.0 | | 100.00 | 7.50% | 11/15/96 | 7.500% | 5.9 |
| 7.250% Debentures due 2096 | BBB/Baa2 | $49.0 | 49.0 | | 49.0 | | 59.0 | 59.0 | | 120.40 | 6.01% | 11/15/96 | 7.250% | 3.6 |
| **Total Sr. Unsec'd Debt** | | 16,177 | 16,177.0 | 1.9x | 14,004.0 | 1.6x | 17,055.7 | 14,882.7 | 1.8x | LTM EBITDA | $8,499.0 | | Sr. Unsec'd Int. Exp. | $858.2 |
| | | | | 2.1x | | 1.8x | | | 1.9x | 2014A EBITDA | $7,761.0 | | | |
| | | | | 3.3x | | 2.8x | | | 3.0x | 2015E EBITDA | $4,971.8 | | Total Int. Exp. | $858.2 |
| Other Debt & Adjustments | | | | | | | | | | | | | | |
| WES Revolving Credit Facility | BBB/Baa2 | 270.0 | 270.0 | | 270.0 | | 270.0 | 510.00 | | NA | NA | NA | NA | NA |
| **Total Debt** | | 16,447.0 | 16,447.0 | 1.9x | 14,274.0 | 1.7x | 17,325.7 | 14,514.0 | 1.7x | LTM EBITDA | $8,499.0 | | Total Int. Exp. | $858.2 |
| | | | | | | | | | 1.9x | 2014A EBITDA | $7,761.0 | | | |
| | | | | | | | | | 2.9x | 2015E EBITDA | $4,971.8 | | FCF | $658.8 |
| Equity | | | | | | | | | | | | | | |
| Common Stock (515.5mn Shares) | | $37,196.7 | | | | | | | | $73.22 | 508.0 mn Shs | | | |
| **Total Equity Value** | | 37,196.7 | | | | | TEV | $52,538.7 | 6.2x | LTM EBITDA (6/30/15) | | $8,499.0 | | |
| | | | | | | | | | 6.8x | 2014A EBITDA | | $7,761.0 | | |
| | | | | | | | | | 10.6x | 2015E EBITDA | | $4,971.8 | | |

Sources: Company data and Imperial Capital, LLC.

## Rationale (continued)

and its new discovery *Kronos* in a frontier deep-water basin offshore Colombia is but the latest example.

**We are reducing our 2016 estimates to reflect the current poor commodity pricing outlook.** We are reducing our 2016 EPS estimate to $0.54 from $0.71 and our EBITDA estimate to $6.9bn from $7.5bn. We are also reducing our 2015 price deck to $3.25/mcf for natural gas and $54.50/bbl for crude oil compared to $3.50/mcf and $61.75/bbl, respectively. We reduced our 2016 crude oil price from $65/bbl to $60/bbl—about 30% of its oil output receives higher *Brent* pricing.

**2Q results show our bigger investment thesis is being met as APC's high-impact and very visible pipeline of oil projects are on track for *future* oil output.** These projects should deliver a considerable amount of oil in the future, when oil prices are forecasted to be higher. "Contango" in the oil forward oil curve show oil (WTI) at $53bbl in 2016, $57bbl in 2017, and $59bbl in 2018. We are more bullish than that and envision crude oil around $70/bbl in 2016. We have written extensively as to why we see this in our recent weekly reports, *Energy Strategy: Recent and Future Developments in Oil Markets*. World oil demand is rising at slightly more than 1.0% *per annum* or 1.0MMbbl/d the next few years; the world's oil fields face 6% *per annum* depletion. U.S. oil shales, which are 5% of world oil, are on decline from a 60% pull-back in drilling; many non-OPEC producing nations' e.g., Russia, Mexico, Norway; and even OPEC members e.g., Nigeria, Venezuela, Angola are struggling to produce more oil with half the cash flow of the past five years. Only three OPEC members have some excess producing capacity and it is not enough to

meet world demand in the intermediate term (two to three years.) OPEC has only 4.0MMbbl/d of spare capacity by our estimation and really only 3.0MMbbl/d excluding Libya which is held in check by to warring governments.

**APC's *existing* mega-project schedule continued to move forward in 2Q, and it should provide it with over 1.0MMbbl/d of visible, gross production growth.** With roughly a 25% working interest in these projects, they represent about 250,000bbl/d or 80% more oil output then it produces at present (318,000bbl/d) and most of this oil should be onstream by 2018. APC's pipeline of mega-projects include: *Lucius* deep-water Gulf of Mexico oil platform that reached peak production of 80,000bbl/d in 2Q; this is up 11,000bbld from 1Q (this platform began production a couple of quarters ago); *Heidelberg*, a deep-water Gulf of Mexico oil platform, which is a look-a-like to *Lucius*, and is being assembled and on track for mid-2016 production (80,000bbl/d; APC indicated that the spar's main topsides were ready for commissioning; the hull was anchored, and umbilical lines would be installed in 3Q); *TEN Complex*, a floating production ship for offshore Ghana (next to APC's giant Jubilee field), is on track for mid-2016 with 105,000bbld; *Mozambique LNG project* is on track to for 2018 first shipment of LNG, which will be sold on an oil-based price contract, and the initial plan is estimated to add 666,000bbl/d oil equivalent. APC revealed in its 2Q results that it upsized its first to trains at the project by 20% (to 6mn tons per year from 5mn tons per year) and the same cost per train as originally contemplated. APC was able to do this because of a global reduction in steel and labor costs and efficiency of design, learned by its consortium of constructors which is the same team building the Exxon/Mobil's Papua New Guinea LNG project.

**APC's "next generation" of possible mega-projects appear to be advancing quickly.** Two other potential mega-projects are on the edge of APC's development pipeline. They just need an appraisal well or two and according to its 2Q operations report, these wells are proceeding apace. If they are successful, another estimated 100,000 to 200,000bbl/d of future output could follow in the post-2020 period. APC's potential super-giant *Shenandoah* oil field in the deep-water Gulf of Mexico will go forward; a fourth appraisal well was spud in 2Q to test the up-dip of the block; We think it is at least a 1.0 billion bbl field; APC is operator with 30% interest, and partners are Chevron, Marathon, Cobalt, and private company Venari. APC is drilling an appraisal well at *Yeti* in the deep water Gulf of Mexico which was discovered earlier this year. The fact that APC and partner Statoil just moved so quickly on an appraisal well says a lot about its possibilities; we believe this might be bigger than a 200MMbbl oil field.

**APC's first frontier exploratory well (Kronos) offshore Colombia was a discovery of sorts; this might at some point help to reload its mega-project pipeline.** Kronos found natural gas, but we think some may dismiss it as there may not be any commercial possibilities in such a remote setting. That said, this well is still drilling to a deeper objective oil. Second, the well showed that there are working petroleum systems in offshore Colombia, and it reinforces the idea that crude oil producing systems exist – source rocks, reservoir rocks, and trapping mechanisms. That is a very good thing as APC has 10mn acres offshore, lots of recent 3-D seismic and seen various play types. Third, APC says Kronos gas – was clearly *thermally* generated from oil; this is important, and says the *geo-chemistry* of the natural gas says that it came from oil. Fourth, APC indicated that the basin was geologically "cool enough" not to have cooked off all the oil (and turned all the oil to natural gas), so we conclude there could working petroleum systems containing *crude oil* there. Fifth, APC indicated that after deepening the Kronos well, it would then drill another well *Calasu* 100 miles north, but plans to *return* to Kronos and drill an offset well next year. In our view, returning to Kronos next year is very bullish comment by the company since, in our opinion, if the well was non-commercial, why would it return to drill a second well?

**Finally, it is clear that APC's U.S. oil shales are slowing, but it is by management intention, (though depletion is high) to preserve them for a better oil price environment.** We think investors should appreciate this, as it goes to the root of what APC can do and most other E&P companies cannot do. About 50% of APC's worldwide oil output is derived from onshore U.S. oil shales and it is clear to us they are slowing in terms of growth even though APC has demonstrated considerable efficiencies in drilling these types of wells, more wells for less dollars. The *Niobrara* (Wattenberg field) oil play represents about 33% of its world-wide oil production at 101,000bbl/d, the *Eagle Ford* represents about 12% of its production at 37,000bbl/d, and the *Permian Delaware basin Wolfcamp* represents about 5% of its production at 17,000bbl/d. Lesser capex and more wells in each and deferred well completions (now 250 wells up from 150 wells postulated last quarter) has sliced *sequential* growth rates to 4%, and 3% in the first two plays respectively. These plays were previously growing a 30-50% per annum or 7.5% and 12.5% per quarter. (Permian rose 17% *sequentially* because it is still largely exploratory.) Slowing output in the oil shale plays is appropriate, and wise in our opinion, to preserve these plays for a better oil price environment, but more importantly, it is made possible because of APC's mega-projects in deep water oil. As mentioned previously, these mega-projects, should bring on 225,000bbl/d by 2018, and they dwarf APC's current oil shale production of 155,000bbl/d so it will be missed less from a financial stand-point if crude oil prices stay low for a year or two.

## Valuation

**Our one-year price target of $109 is based on an *average* of 7.5x our 2016E EBITDAX of $6.9bn and our $177 per share NAV, discounted by 20%.** We value APC on two methodologies: on a multiple of EV/EBITDAX and on NAV. We assign APC a 7.5x multiple to our 2016E EBITDAX. Historically, this is the company's mean multiple, excluding the extreme years; e.g., the financial crisis in 2008, and 2011 when it was penalized as a participant in the *Macondo/Deepwater Horizon* blow out, in the Gulf of Mexico. We also apply a 20% discount to our NAV as we have observed that E&P companies typically trade at 80% of NAV over the long term, and such a discount also leaves upside for acquirers in takeover cycles.

**Figure 3. Anadarko Petroleum Corp.—Valuation Methodologies: EV/EBITDAX and NAV**

| ($MM, except per share) | |
|---|---|
| **EV/EBITDA** | |
| 2016E EBITDAX | 6,955 |
| EV/EBITDA multiple | 7.5x |
| Target EV | 52,164 |
| less: Net debt | (13,852) |
| Equity valuation | 38,312 |
| per share | $75 |
| | |
| **NAV** | |
| Estimated net asset value | $177 |
| Discounted 20% | ($35) |
| Discounted NAV | $142 |
| | |
| **Price Target** | **$109** |

Sources: Imperial Capital LLC.

**APC is inexpensive versus its peers and it should trade at a premium in our opinion given its high-impact exploration organization.** Versus its peers, APC trades at a 18% discount on 2016 TEV/EBITDAX multiples, respectively. It also trades at a 142% discount to its NAV to the average NAV discount (46%) of the two other crude oil sensitive E&P companies that we actively cover. We think these discounts are unjustified given APC's large and historically successful high-impact exploration organization and its lesser dependence on unconventional oil shale plays for its future growth.

### What would make us incrementally more positive:

- **World oil prices rebounding from a break-down of Iranian nuclear framework.** In the relative near term, if the Iranian nuclear agreement breaks down, a lifting of oil export sanctions on that country may dissolve. This would remove the threat of a considerable amount of sanctioned crude oil ~900,000bbl/d re-entering world oil markets.
- **World oil prices rebounding from Saudi Arabia pulling back on oil production and its market share agenda**. We maintain that the Saudis are dealing with an existential threat from Iran's hegemony in the Mideast. By over producing, Saudi Arabia keeps Iran's oil revenues and funding for hegemony depressed. Since the last OPEC meeting, Saudi Arabia has grown its production faster than world oil demand – growing market share more than its stated goal of holding market share.

### What would make us incrementally more negative:

- **A U.S. economic slow-down, and natural gas demand being impacted.** Natural gas is the most industrial of all fossil fuels. Industrial demand represents 30-35% of total U.S. natural gas demand and has been rising over the last few years at about 2% *per annum*. If an economic slowdown in the industrial sector occurs, natural gas demand, and in turn prices, may weaken.
- **World oil prices remaining depressed, with the weight of additional Iranian oil from sanctions being lifted and Saudi Arabia pumping additional oil.** There is a chance for Western nation economic sanctions that negatively impacted Iran's oil exports of about 900,000 bbl/d being lifted. Return of such a large quantity of oil to world markets would be a depressant to world oil pricing. In addition, Saudi Arabia may continue to press onwards with its market share agenda. It has about 2.0MMBopd of spare capacity. We believe either situation could keep world oil prices lower for longer, under $50/Bbl (WTI) for the next few years.
- **APC operates in Algeria and regional Islamist threats though remote exist.** Though APC Algerian facilities and operations are remote and in a desert environment, they could be subject to interruption from attack.

**Figure 4. Anadarko Petroleum Corp.—Net Asset Value: Proved Reserves**

| Anadarko Petroleum: Net Asset Value | | | | |
|---|---|---|---|---|
| **Proved Reserves** | | | | |
| **NATURAL GAS** | **Reserves (Bcfe)** | **Unit Value ($/Mcf)** | **Value ($ MM)** | **Per Share** |
| **United States** | | | | |
| Developed | 6,635 | $1.50 | 9,953 | $19.59 |
| Undeveloped | 2,033 | $1.00 | 2,033 | $4.00 |
| Total | 8,668 | $1.38 | 11,986 | $23.59 |
| **International** | | | | |
| Developed | 27 | $0.50 | 14 | $0.03 |
| Undeveloped | 7 | $0.25 | 2 | $0.00 |
| Total | 34 | $0.45 | 15 | $0.03 |
| **CRUDE OIL** | **Reserves (MMBbls)** | **Unit Value ($/Bbl)** | **Value ($ MM)** | **Per Share** |
| **United States** | | | | |
| Developed | 352 | $20.00 | 7,040 | $13.86 |
| Undeveloped | 352 | $15.00 | 5,280 | $10.39 |
| Total | 704 | $17.50 | 12,320 | $24.25 |
| **International** | | | | |
| Developed | 190 | $22.00 | 4,180 | $8.23 |
| Undeveloped | 35 | $18.00 | 630 | $1.24 |
| Total | 225 | $21.38 | 4,810 | $9.47 |
| **NGLs** | **Reserves (MMBbls)** | **Unit Value ($/Bbl)** | **Value ($ MM)** | **Per Share** |
| **United States** | | | | |
| Developed | 304 | $6.50 | 1,976 | $3.89 |
| Undeveloped | 162 | $5.00 | 810 | $1.59 |
| Total | 466 | $5.98 | 2,786 | $5.48 |
| **International** | | | | |
| Developed | 13 | $5.50 | 72 | $0.14 |
| Undeveloped | 0 | $4.00 | 0 | $0.00 |
| Total | 13 | $5.50 | 72 | $0.14 |
| **Total Proved** | **2,858** | **$11.19** | **$31,988** | **$62.97** |

Sources: Company data and Imperial Capital, LLC.

**Figure 5. Anadarko Petroleum Corp.—Net Asset Value: Probable Reserves**

| Probable Reserves | Reserves | Unit Value | Value ($ MM) | Per Share |
|---|---|---|---|---|
| **US Natural Gas** | BCFE | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| Wattenberg | 900 | $0.30 | $270 | $0.53 |
| Marcellus | 12,600 | $0.20 | $2,520 | $4.96 |
| Haynesville | 2,000 | $0.20 | $400 | $0.79 |
| **Total** | **15,500** | **$0.21** | **$3,190** | **$6.28** |
| **U.S. Liquids Rich Plays** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Wattenberg- Niobrara | 750 | $5.00 | $3,750 | $7.38 |
| Eagle Ford Shale | 315 | $5.00 | $1,575 | $3.10 |
| Delaware Basin- Wolfcamp | 382 | $4.00 | $1,530 | $3.01 |
| Eaglebine | 86 | $4.00 | $345 | $0.68 |
| **Total** | **1,534** | **$4.69** | **$7,200** | **$14.17** |
| **Gulf of Mexico** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Low Risk GOM | 100 | $10.00 | $1,000 | $1.97 |
| Sanctioned Mega Projects | | | | |
| Caesar/Tonga (33.75% WI) | 80 | $19.25 | $1,540 | $3.03 |
| Lucius (23.8% WI) | 95 | $19.25 | $1,827 | $3.60 |
| Heidelberg (31.5% WI) | 50 | $19.25 | $1,012 | $1.99 |
| Emerging Mega Projects | | | | |
| Shenandoah (30% WI) | 333 | $9.00 | $2,997 | $5.90 |
| Yucatan (25% WI) | 75 | $9.00 | $675 | $1.33 |
| **Total** | **733** | **$12.35** | **$9,051** | **$17.82** |
| **International** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| **North Africa** | | | | |
| Algeria | 100 | $10.00 | $1,000 | $1.97 |
| **West Africa** | | | | |
| Côte d'Ivoire- Paon (65% WI) | 195 | $8.00 | $1,560 | $3.07 |
| Ghana | | | | |
| Jubilee (31% WI) | 403 | $18.00 | $7,254 | $14.28 |
| TEN (19% WI) | 190 | $10.00 | $1,900 | $3.74 |
| **East Africa** | BCFE | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| Mozambique (26.5% WI) | 19,875 | $0.35 | $6,996 | $13.77 |
| **Brazil** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Wahoo | 80 | $10.00 | $800 | $1.57 |
| Itaipu | 100 | $10.00 | $1,000 | $1.97 |
| Itauna | 60 | $10.00 | $600 | $1.18 |
| **Total U.S.** | **17,767** | **$1.09** | **19,441** | **$38.27** |
| **Total International** | **21,003** | **$1.01** | **21,110** | **$41.55** |
| **Total Probable** | **38,770** | **$1.05** | **$40,551** | **$79.82** |

Sources: Company data and Imperial Capital, LLC.

**Figure 6. Anadarko Petroleum Corp.—Net Asset Value: Possible Reserves**

| Possible Reserves | 2012 | Unit Value | Value ($ MM) | Per Share |
|---|---|---|---|---|
| **US Natural Gas** | BCFE | Unit Value ($/Mcf) | | |
| Wattenberg | 900 | $0.30 | $270 | $0.53 |
| Marcellus Shale | 12,600 | $0.30 | $3,780 | $7.44 |
| Haynesville Shale | 2,000 | $0.30 | $600 | $1.18 |
| Total | 15,500 | $0.30 | $4,650 | $9.15 |
| | | | | |
| **U.S. Liquids Rich Plays** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Wattenberg | 600 | $3.25 | $1,950 | $3.84 |
| Eagle Ford Shale | 315 | $2.50 | $788 | $1.55 |
| Delaware Basin | 765 | $3.25 | $2,486 | $4.89 |
| Eaglebine | 86 | $1.50 | $129 | $0.25 |
| Total | 1,766 | $3.03 | $5,353 | $10.54 |
| | | | | |
| **Gulf of Mexico** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Deepwater | 1,000 | $3.00 | $3,000 | $5.91 |
| Total | 1,000 | $3.00 | $3,000 | $5.91 |
| | | | | |
| **International** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| **North Africa** | | | | |
| Algeria | 50 | $6.00 | $300 | $0.59 |
| **West Africa** | MMBOE | Unit Value ($/BOE) | Value ($ MM) | Per Share |
| Côte d'Ivoire | 50 | $6.00 | $300 | $0.59 |
| Ghana | | | | |
| MTA (31% WI) | 100 | $6.00 | $600 | $1.18 |
| Liberia | 20 | $6.00 | $120 | $0.24 |
| **East Africa** | BCFE | Unit Value ($/Mcf) | Value ($ MM) | Per Share |
| Mozambique (26.5% WI) | 25,000 | $0.10 | $2,500 | $4.92 |
| **Brazil** | | | | |
| Wahoo | 50 | $8.00 | $400 | $0.79 |
| Itaipu | 66 | $8.00 | $528 | $1.04 |
| Itauna | 40 | $8.00 | $320 | $0.63 |
| | | | | |
| Total International | 25,376 | $0.20 | $5,068 | $9.98 |
| | | | | |
| **Total Possible** | **30,726** | **$0.59** | **$18,071** | **$35.57** |

Sources: Company data and Imperial Capital, LLC

**Figure 7. Anadarko Petroleum Corp.—Net Asset Value**

| | | | | |
|---|---|---|---|---|
| **Total 3-P Reserves** | **72,354** | **$1.25** | **$90,610** | **$178.36** |
| | | | | |
| Western Gas Equity Partners | | | $11,568 | $22.77 |
| (WGP Share Price multiplied by APC 88.3% ownership and no. shares (218.9mn) outstanding) | | | | |
| Other Assets | | | $2,000 | $3.94 |
| | | | | |
| Less: Net Long-Term Debt | | | $14,057 | $27.67 |
| **Net Asset Value** | | | **$90,122** | **$177.40** |
| Diluted shares outstanding | | | 508.01 | |

Sources: Company data and Imperial Capital, LLC

## Figure 8. Anadarko Petroleum Corp.—Production, Prices, and Costs, 2012–2017E

| Production, Prices, Costs | 2012 | 2013 | 1Q14A | 2Q14A | 3Q14A | 4Q14A | 2014A | 1Q15A | 2Q15A | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Daily Production** | | | | | | | | | | | | | | | | | | |
| **Natural Gas** | | | | | | | | | | | | | | | | | | |
| US Natural Gas (MMcfd) | 2,495 | 2,651 | 2,697 | 2,620 | 2,494 | 2,549 | 2,589 | 2,738 | 2,354 | 2,166 | 2,014 | 2,316 | 2,044 | 2,075 | 2,106 | 2,138 | 2,091 | 2,219 |
| Canada Natural Gas (MMcfd) | | | | | | | | | | | | | | | | | | |
| Other International Gas (MMcfd) | | | | | | | | | | | | | | | | | | |
| Total Gas (MMcf/d) | 2,495 | 2,652 | 2,697 | 2,620 | 2,494 | 2,549 | 2,590 | 2,738 | 2,354 | 2,166 | 2,014 | 2,318 | 2,044 | 2,075 | 2,106 | 2,138 | 2,091 | 2,219 |
| **Crude Oil** | | | | | | | | | | | | | | | | | | |
| US Crude Oil (MBbld) | 149.0 | 158.3 | 180.0 | 196.0 | 213.0 | 220.0 | 202.3 | 237.0 | 240.0 | 218.4 | 194.4 | 222.4 | 204.1 | 256.3 | 269.1 | 282.6 | 253.0 | 352.8 |
| Algerian Crude Oil (MBbld) | 54.3 | 55.0 | 60.0 | 72.0 | 62.0 | 70.0 | 66.0 | 70.0 | 50.0 | 60.0 | 69.0 | 62.3 | 74.5 | 63.5 | 76.0 | 64.8 | 69.7 | 71.2 |
| Other International Crude Oil (MBbld) | 29.3 | 35.0 | 30.0 | 23.0 | 28.0 | 10.0 | 22.8 | 28.0 | 28.0 | 28.3 | 17.0 | 25.3 | 17.1 | 25.6 | 17.3 | 25.8 | 21.5 | 24.0 |
| Total Crude Oil (MBbls/d) | 232.5 | 248.3 | 270.0 | 291.0 | 303.0 | 300.0 | 291.0 | 335.0 | 318.0 | 306.7 | 280.3 | 310.0 | 295.8 | 345.4 | 362.4 | 373.2 | 344.2 | 448.0 |
| **Natural Gas Liquids** | | | | | | | | | | | | | | | | | | |
| NGLs (MBbld) | 83.0 | 90.8 | 99.0 | 120.0 | 130.0 | 129.0 | 119.5 | 143.0 | 136.0 | 122.4 | 110.2 | 127.9 | 121.2 | 133.3 | 146.6 | 161.3 | 140.6 | 205.8 |
| **Total Production (MBOE/d)** | 731.3 | 781.0 | 818.5 | 847.7 | 848.7 | 853.8 | 842.2 | 934.3 | 846.3 | 790.0 | 726.2 | 824.2 | 757.6 | 824.5 | 860.1 | 890.7 | 833.2 | 1,023.7 |
| Eagle Ford (MBboed) | | | 60.0 | 67.0 | 76.0 | 82.0 | | 88.0 | | | | | | | | | | |
| (YoY % Growth) | | | | 40% | 52% | 52% | | 47% | | | | | | | | | | |
| (QoQ % Growth) | | | 11.1% | 11.7% | 13.4% | 7.9% | | 7.3% | | | | | | | | | | |
| Wattenberg (MBboed) | | | 128.0 | 167.0 | 189.0 | 195.0 | | 215.0 | | | | | | | | | | |
| (YoY % Growth) | | | | 59% | 89% | 70% | | 68% | | | | | | | | | | |
| (QoQ % Growth) | | | 11.3% | 30.5% | 13.2% | 3.2% | | 10.3% | | | | | | | | | | |
| **Production Mix** | | | | | | | | | | | | | | | | | | |
| **Oil** | 32% | 32% | 33% | 34% | 36% | 36% | 35% | 35% | 37% | 38% | 39% | 37% | 39% | 42% | 42% | 42% | 41% | 44% |
| **NGLs** | 11% | 12% | 12% | 14% | 15% | 15% | 14% | 15% | 16% | 16% | 15% | 16% | 16% | 16% | 17% | 18% | 17% | 20% |
| **Natural Gas** | 57% | 56% | 55% | 52% | 49% | 49% | 51% | 49% | 47% | 46% | 46% | 47% | 45% | 42% | 41% | 40% | 42% | 36% |
| **Prices** | | | | | | | | | | | | | | | | | | |
| **Natural Gas** | | | | | | | | | | | | | | | | | | |
| US Natural Gas ($/Mcf) | $2.68 | $3.50 | $5.01 | $4.16 | $3.62 | $3.46 | $4.07 | $2.60 | $2.28 | $2.88 | $3.16 | $2.71 | $2.85 | $2.85 | $2.85 | $2.85 | $2.85 | $3.10 |
| **Crude Oil** | | | | | | | | | | | | | | | | | | |
| US Crude Oil ($/Bbl) | 97.42 | 96.99 | $94.84 | $98.69 | $92.59 | $68.66 | 88.00 | $44.19 | $54.14 | $46.00 | $51.00 | 48.82 | $56.00 | $59.00 | $61.00 | $64.00 | 60.35 | 66.00 |
| Algerian Crude Oil ($/Bbl) | 110.29 | 109.20 | $108.55 | $108.64 | $98.69 | $79.80 | 98.56 | $56.02 | $60.24 | $54.00 | $59.00 | 57.21 | $64.00 | $67.00 | $69.00 | $72.00 | 67.93 | 74.00 |
| Other International Crude Oil ($/Bbl) | 112.58 | 109.06 | $108.14 | $110.16 | $100.48 | $81.64 | 100.43 | $49.55 | $61.82 | $52.00 | $57.00 | 55.09 | $62.00 | $65.00 | $67.00 | $70.00 | 66.00 | 72.00 |
| Total Oil | 102.83 | 100.80 | $99.37 | $102.04 | $94.56 | $71.67 | 90.65 | $47.12 | $55.78 | $48.03 | $53.39 | 51.51 | $58.42 | $60.87 | $63.01 | $65.76 | 62.24 | 67.57 |
| **Natural Gas Liquids** | | | | | | | | | | | | | | | | | | |
| US NGLs ($/Bbl) | 42.50 | 37.97 | $43.35 | $37.66 | $40.00 | $29.63 | 37.28 | $18.00 | $18.50 | $22.50 | $24.75 | 20.69 | $24.00 | $25.20 | $26.00 | $27.20 | 25.73 | 28.00 |
| **Production Growth (%)** | | | | | | | | | | | | | | | | | | |
| Crude Oil | | 7% | $0.02 | $0.08 | $0.04 | ($0.01) | 17% | 3% | -4% | -3% | -5% | 7% | 3% | 15% | 9% | 1% | 11% | 30% |
| NGLs | | 9% | | | | | 32% | 11% | 14% | -14% | -19% | 7% | 10% | 4% | 21% | 21% | 10% | 46% |
| Natural Gas | | 6% | | | | | -2% | 7% | -14% | -8% | -7% | -11% | 1% | 1% | 1% | 1% | -10% | 6% |
| **Total** | | 7% | | | | | 8% | 9% | -9% | -7% | -8% | -2% | 4% | 9% | 4% | 4% | 1% | 23% |
| **E&P Unit Costs ($/BOE)** | | | | | | | | | | | | | | | | | | |
| Direct operating | $3.66 | $3.83 | $4.25 | $3.54 | 3.52 | $3.88 | $3.79 | $3.54 | $2.96 | $4.08 | $4.15 | $3.68 | $4.11 | $3.70 | $3.40 | $3.25 | $3.62 | $2.81 |
| Transportation and cost of product | $3.58 | $3.50 | 3.61 | 3.64 | 4.12 | 3.95 | $3.84 | 4.32 | 3.78 | 3.61 | 3.50 | $3.80 | 3.64 | 3.37 | 3.20 | 3.50 | $3.43 | $3.05 |
| General & Administrative | $4.66 | $3.85 | 4.05 | 3.95 | 4.88 | 4.16 | $4.26 | 3.71 | 3.64 | 4.71 | 3.70 | $3.94 | 4.89 | 4.54 | 4.31 | 3.70 | $4.36 | $3.82 |
| DD&A | $14.85 | $14.20 | 15.26 | 13.59 | $14.90 | 15.22 | $14.74 | 15.03 | 15.88 | 15.66 | 15.45 | $15.50 | 15.15 | 13.93 | 13.10 | 12.90 | $13.77 | $11.39 |
| Total | $26.74 | $25.38 | $27.16 | $24.72 | $27.42 | $27.21 | $26.63 | $26.60 | $26.25 | $28.05 | $26.80 | $26.92 | $27.78 | $25.54 | $24.01 | $23.35 | $25.17 | $21.07 |
| Production Taxes (% of Rev) | 9.8% | 8.1% | 8.0% | 8.0% | 9.3% | 9.3% | 8.6% | 9.0% | 8.5% | 8.5% | 8.0% | 8.5% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Gathering & Processing Margin | 15.9% | 14.8% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |

Sources: Company data and Imperial Capital, LLC.

## Figure 9. Anadarko Petroleum Corp.—Income Statement, 2012–2017E

| INCOME STATEMENT ($MM) | 2012 | 2013 | 1Q14A | 2Q14A | 3Q14A | 4Q14A | 2014A | 1Q15A | 2Q15A | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues and Other** | | | | | | | | | | | | | | | | | | |
| Natural Gas Sales | $2,444 | $3,388 | $1,217 | $991 | $830 | $811 | $3,849 | $641 | $487 | $574 | $586 | $2,288 | $524 | $538 | $552 | $560 | $2,175 | $2,511 |
| Oil and Condensate Sales | 8,728 | 9,178 | 2,424 | 2,705 | 2,637 | 1,982 | 9,748 | 1,419 | 1,616 | 1,326 | 1,401 | 5,762 | 1,582 | 1,893 | 2,127 | 2,233 | 7,835 | 11,006 |
| Natural Gas Liquids | 1,224 | 1,262 | 386 | 411 | 424 | 351 | 1,572 | 232 | 229 | 253 | 251 | 965 | 262 | 306 | 351 | 404 | 1,322 | 2,106 |
| Gathering, Processing and Marketing | 911 | 1,039 | 311 | 278 | 339 | 278 | 1,206 | 293 | 305 | 305 | 305 | 1,208 | 35 | 35 | 35 | 35 | 140 | 140 |
| Other Sales | 104 | (286) | 1,506 | 54 | 780 | (245) | 2,095 | (264) | (1) | 65 | | (200) | 90 | 70 | 70 | 70 | 300 | 300 |
| **Total** | 13,411 | 14,581 | 5,844 | 4,439 | 5,010 | 3,177 | 18,470 | 2,321 | 2,636 | 2,524 | 2,542 | 10,023 | 2,493 | 2,842 | 3,135 | 3,302 | 11,772 | 16,063 |
| **Costs and Expenses** | | | | | | | | | | | | | | | | | | |
| Oil and gas operating | 976 | 1,092 | 313 | 273 | 275 | 310 | 1,171 | 296 | 226 | 294 | 279 | 1,095 | 282 | 276 | 271 | 265 | 1,094 | 1,040 |
| Oil and gas transportation and other | 955 | 1,022 | 266 | 281 | 322 | 315 | 1,184 | 361 | 289 | 260 | 247 | 1,157 | 250 | 252 | 255 | 257 | 1,013 | 1,054 |
| Exploration | 1,946 | 1,329 | 299 | 502 | 199 | 639 | 1,639 | 1,083 | 103 | 202 | 127 | 1,515 | 249 | 284 | 313 | 330 | 1,177 | 1,606 |
| Gathering, Processing and Marketing | 763 | 869 | 252 | 250 | 269 | 259 | 1,030 | 254 | 255 | 265 | 259 | 1,033 | 30 | 30 | 30 | 30 | 119 | 119 |
| General and Administrative | 1,246 | 1,090 | 298 | 305 | 381 | 332 | 1,316 | 310 | 278 | 339 | 336 | 1,263 | 336 | 339 | 343 | 346 | 1,363 | 1,405 |
| DD&A | 3,964 | 3,927 | 1,124 | 1,048 | 1,163 | 1,215 | 4,550 | 1,256 | 1,214 | 1,129 | 1,039 | 4,638 | 1,040 | 1,041 | 1,042 | 1,052 | 4,175 | 4,229 |
| Other taxes | 1,224 | 1,077 | 314 | 361 | 306 | 263 | 1,244 | 182 | 151 | 183 | 179 | 695 | 189 | 219 | 242 | 256 | 907 | 1,250 |
| Impairments | 389 | 794 | 3 | 117 | 394 | 322 | 836 | 2,783 | 30 | | | 2,813 | | | | | | |
| Algeria exceptional profits tax settlement | (1,797) | 33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deepwater Horizon settlement and related costs | 18 | 15 | - | 93 | 3 | 1 | 97 | 4 | | | | 4 | | | | | | |
| **Total** | 9,684 | 11,248 | 2,869 | 3,230 | 3,312 | 3,656 | 13,067 | 6,529 | 2,546 | 2,672 | 2,466 | 14,213 | 2,375 | 2,441 | 2,495 | 2,536 | 9,848 | 10,703 |
| **Operating Income** | 3,727 | 3,333 | 2,975 | 1,209 | 1,698 | (479) | 5,403 | (4,208) | 90 | (148) | 76 | (4,190) | 118 | 401 | 639 | 786 | 1,923 | 5,360 |
| **Other (Income) Expense** | | | | | | | | | | | | | | | | | | |
| Interest expense | (742) | (686) | (183) | (186) | (204) | (199) | (772) | (216) | (201) | (205) | (205) | (827) | (205) | (209) | (213) | (218) | (845) | (876) |
| (Gains) losses on derivatives, net | 326 | | (453) | (323) | 323 | 256 | (197) | (152) | 311 | | | 159 | | | | | | |
| Tronox-related contingency loss | - | - | (4,300) | (19) | (19) | (22) | (4,360) | (5) | | | | (5) | | | | | | |
| Other (income) expense, net | 254 | (541) | (1) | 13 | (24) | (8) | (20) | (47) | (15) | (40) | (80) | (182) | (80) | (80) | (80) | (80) | (320) | 10 |
| **Total** | (162) | (1,227) | (4,937) | (515) | 76 | 27 | (5,349) | (420) | 95 | (245) | (285) | (855) | (285) | (289) | (293) | (298) | (1,165) | (866) |
| **Income (Loss) Before Income Taxes** | 3,565 | 2,106 | (1,962) | 694 | 1,774 | (452) | 54 | (4,628) | 185 | (393) | (209) | (5,045) | (167) | 112 | 346 | 468 | 758 | 4,494 |
| Income Tax Expense (Benefit) | 1,120 | 1,165 | 664 | 428 | 627 | (102) | 1,617 | (1,392) | 77 | (61) | 5 | (1,371) | (27) | 84 | 190 | 235 | 482 | 2,036 |
| **Net Income** | 2,445 | 941 | (2,626) | 266 | 1,147 | (350) | (1,563) | (3,236) | 108 | (332) | (214) | (3,674) | (141) | 28 | 156 | 233 | 276 | 2,458 |
| Net Income (Loss) Attributatble to Noncontrolling Interests | 54 | 140 | 43 | 39 | 60 | 45 | 187 | 32 | 47 | | | 79 | | | | | | |
| **Net Income Attributablte to Common Stockholders** | 2,391 | 801 | (2,669) | 227 | 1,087 | (395) | (1,750) | (3,268) | 61 | (332) | (214) | (3,753) | (141) | 28 | 156 | 233 | 276 | 2,458 |
| Certain items affecting comparability | 1,033 | | 3,308 | 442 | (487) | 582 | 3,845 | 2,903 | (57) | | | 2,846 | | | | | | |
| **Adjusted Net Income** | 3,424 | 801 | 639 | 669 | 600 | 187 | 2,095 | (365) | 4 | (332) | (214) | (907) | (141) | 28 | 156 | 233 | 276 | 2,458 |

Sources: Company data and Imperial Capital, LLC

## Figure 10. Anadarko Petroleum Corp.—EBITDAX and Cash Flow, 2012–2017E

| EBITDAX ($MM) | 2012 | 2013 | 1Q14A | 2Q14A | 3Q14A | 4Q14A | 2014A | 1Q15A | 2Q15A | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income (loss) before income taxes | 3,565 | 2,106 | (1,962) | 694 | 1,774 | (452) | 54 | (4,628) | 185 | (393) | (209) | (5,045) | (167) | 112 | 346 | 468 | 758 | 4,494 |
| Exploration | 1,946 | 1,329 | 299 | 502 | 199 | 639 | 1,639 | 1,083 | 103 | 202 | 127 | 1,515 | 249 | 284 | 313 | 330 | 1,177 | 1,606 |
| DD&A | 3,964 | 3,927 | 1,124 | 1,048 | 1,163 | 1,215 | 4,550 | 1,256 | 1,214 | 1,129 | 1,039 | 4,638 | 1,040 | 1,041 | 1,042 | 1,052 | 4,175 | 4,229 |
| Impairments | 389 | 794 | 3 | 117 | 394 | 322 | 836 | 2,783 | 30 | | | 2,813 | | | | | | |
| Deepwater Horizon settlement and related costs | 18 | 15 | - | 93 | 3.00 | 1.00 | 97.00 | 4.00 | - | - | - | 4 | - | - | - | - | - | - |
| Algeria exceptional profits tax settlement | (1,797) | 33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tronox-related contingent loss | (250) | 850 | 4,300 | 19 | | 22 | | 5 | | | | 5.00 | | | | | | |
| Interest expense | 742 | 686 | 183 | 186 | 204 | 199 | 772 | 216 | 201 | 205 | 205 | 827 | 205 | 209 | 213 | 218 | 845 | 876 |
| Unrealized (gains) losses on derivatives, net | 377 | (307) | 363 | 237 | | 254 | | 243 | (310) | | | (67) | | | | | | |
| Realized (gains) losses on other derivatives, net | 66 | - | - | - | | | | | | | | - | | | | | | |
| Certain other nonoperating items | 0 | 110 | - | - | | | | 22 | 339 | | | 361.00 | | | | | | |
| Less net income attributable to noncontrolling interests | 54 | 140 | 43 | 39 | 60 | 45 | 187 | 32 | 47 | | | 79 | | | | | | |
| **Adjusted EBITDAX** | **8,966** | **9,403** | **4,267** | **2,857** | **3,677** | **2,155** | **7,761** | **952** | **1,715** | **1,143** | **1,162** | **4,972** | **1,327** | **1,646** | **1,915** | **2,068** | **6,955** | **11,205** |

| CASH FLOW STATEMENT ($MM) | 2012 | 2013 | 1Q14A | 2Q14A | 3Q14A | 4Q14A | 2014A | 1Q15A | 2Q15A | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adjusted EBITDAX | $8,966 | $9,403 | $4,267 | $2,857 | $3,677 | $2,155 | $7,761 | $952 | $1,715 | $1,143 | $1,162 | $4,972 | $1,327 | $1,646 | $1,915 | $2,068 | $6,955 | $11,205 |
| Interest | (742) | (686) | (183) | (186) | (204) | (199) | (772) | (216) | (201) | (205) | (205) | (827) | (205) | (209) | (213) | (218) | (845) | (876) |
| Discretionary Cash Flow | 8,224 | 8,717 | 4,084 | 2,671 | 3,473 | 1,956 | 6,989 | 736 | 1,514 | 938 | 957 | 4,145 | 1,122 | 1,437 | 1,701 | 1,850 | 6,110 | 10,329 |
| Total Capex | 7,311 | 8,523 | 2,568 | 2,402 | 2,117 | 1,642 | 8,729 | 1,822 | 1,401 | 1,300 | 1,000 | 5,523 | 1,400 | 1,400 | 1,400 | 1,400 | 5,600 | 5,600 |
| Free Cash Flow | 913 | ($263) | 1,516 | $269 | $1,356 | $314 | $3,455 | ($1,223) | ($24) | ($500) | ($181) | ($1,928) | ($416) | ($101) | $163 | $312 | ($41) | $4,175 |
| Collection of Algeria exceptional profits tax recievable | 1,006 | 730 | - | - | | | | | | | | | | | | | | |
| **Free Cash Flow** | **$1,919** | **$467** | **$1,516** | **$269** | **$1,356** | **$314** | **$3,455** | **($1,223)** | **($24)** | **($500)** | **($181)** | **($1,928)** | **($416)** | **($101)** | **$163** | **$312** | **($41)** | **$4,175** |

Sources: Company data and Imperial Capital, LLC.

## Figure 11. Anadarko Petroleum Corp.—Per Share Data and Balance Sheet, 2012–2017E

| PER SHARE DATA | 2012 | 2013 | 1Q14A | 2Q14A | 3Q14A | 4Q14A | 2014A | 1Q15A | 2Q15A | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings per share (basic) | $4.76 | $1.84 | $1.84 | $0.45 | $2.15 | ($0.78) | ($3.46) | ($6.45) | $0.12 | ($0.65) | ($0.42) | ($7.39) | ($0.28) | $0.05 | $0.31 | $0.46 | $0.54 | $4.80 |
| Earnings per share (diluted) | $4.74 | $1.83 | $1.83 | $0.45 | $2.14 | ($0.78) | ($3.45) | ($6.45) | $0.12 | ($0.65) | ($0.42) | ($7.38) | ($0.28) | $0.05 | $0.31 | $0.46 | $0.54 | $4.79 |
| Free Cash Flow per Share (basic) | $1.83 | ($0.52) | $3.01 | $0.53 | $2.68 | $0.62 | $6.84 | ($2.41) | ($0.05) | ($0.98) | ($0.36) | ($3.80) | ($0.82) | ($0.20) | $0.32 | $0.61 | ($0.08) | $8.16 |
| Free Cash Flow per Share (adjusted) | $1.82 | ($0.52) | $3.01 | $0.53 | $2.67 | $0.62 | $6.82 | ($2.41) | ($0.05) | ($0.98) | ($0.35) | ($3.79) | ($0.82) | ($0.20) | $0.32 | $0.61 | ($0.08) | $8.14 |
| **PER SHARE DATA, ADJUSTED** | | | | | | | | | | | | | | | | | | |
| Earnings per share (basic) | $6.85 | $1.59 | $1.26 | $1.32 | $1.19 | $0.37 | $4.15 | ($0.72) | $0.01 | ($0.65) | ($0.42) | ($7.39) | ($0.28) | $0.05 | $0.31 | $0.46 | $0.54 | $4.80 |
| **Normalized EPS (diluted)** | **$6.82** | **$1.59** | **$1.26** | **$1.32** | **$1.18** | **$0.37** | **$4.13** | **($0.72)** | **$0.01** | **($0.65)** | **($0.42)** | **($1.78)** | **($0.28)** | **$0.05** | **$0.31** | **$0.46** | **$0.54** | **$4.79** |
| Discretionary Cash Flow per share (basic) | $16.45 | $17.35 | $8.10 | $5.29 | $6.86 | $3.86 | $13.83 | $1.45 | $2.98 | $1.85 | $1.88 | $8.16 | $2.20 | $2.82 | $3.34 | $3.62 | $11.99 | $20.18 |
| **Normalized DCF (diluted)** | **$16.38** | **$17.30** | **$8.10** | **$5.27** | **$6.84** | **$3.85** | **$13.79** | **$1.45** | **$2.97** | **$1.84** | **$1.88** | **$8.15** | **$2.20** | **$2.81** | **$3.33** | **$3.62** | **$11.96** | **$20.14** |
| Dividends (per Common Share) | $0.36 | $0.09 | $0.09 | $0.27 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 | $0.09 |
| Basic Shares Outstanding | 500 | 503 | 504 | 505 | 506 | 507 | 505 | 507 | 508 | 508 | 509 | 508 | 509 | 510 | 510 | 511 | 510 | 512 |
| Diluted Shares Outsanding | 502 | 504 | 504 | 507 | 508 | 509 | 507 | 507 | 509 | 509 | 510 | 509 | 510 | 511 | 511 | 512 | 511 | 513 |

| Balance Sheet ($MM) | 2012 | 2013 | 1Q14 | 2Q14 | 3Q14A | 4Q14A | 2014A | 1Q15A | 2Q15A | 3Q15E | 4Q15E | 2015E | 1Q16E | 2Q16E | 3Q16E | 4Q16E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | 2,471 | 3,698 | 5,924 | 5,365 | 8,335 | 7,436 | 7,369 | 2,308 | 2,173 | 2,173 | 2,173 | 2,173 | 2,173 | 2,173 | 2,336 | 2,649 | 2,649 | 6,824 |
| Long-Term Debt | 13,269 | 13,065 | 13,569 | 13,414 | 14,728 | 17,515 | 17,515 | 16,365 | 16,025 | 16,525 | 16,705 | 16,705 | 17,121 | 17,222 | 17,222 | 17,222 | 17,222 | 17,222 |
| Net Long-Term Debt | 10,798 | 9,367 | 7,645 | 8,049 | 6,393 | 10,079 | 10,146 | 14,057 | 13,852 | 14,352 | 14,532 | 14,532 | 14,948 | 15,049 | 14,886 | 14,574 | 14,574 | 10,399 |
| Shareholders' Equity | 20,629 | 24,333 | 19,120 | 19,331 | 20,677 | 19,725 | 19,725 | 18,934 | 19,359 | 19,359 | 19,359 | 19,359 | 19,359 | 19,359 | 19,522 | 19,835 | 19,835 | 24,010 |
| Net Debt to Capitalization | 34% | 28% | 29% | 29% | 24% | 35% | 35% | 43% | 42% | 43% | 43% | 43% | 44% | 44% | 43% | 42% | 42% | 30% |
| Net Debt to EBITDAX | 1.2x | 1.0x | 1.8x | 2.8x | 1.7x | 4.7x | 1.3x | | | | | 2.9x | | | | | 2.1x | 0.9x |

Sources: Company data and Imperial Capital, LLC.

## *Risk Factors*

While we present some company risks here, investors are encouraged to read a full discussion of risks as presented in the company's SEC filings. In our view, the risks below may prevent price appreciation of APC shares.

- **Commodity Risk:** Decreases in commodity prices would adversely affect revenue, margins, IRRs, and the ability to repay debt and reinvest capital.
- **Geologic/Engineering Risk:** Unexpectedly poor results due to geology and limitations of drilling, engineering, and completion could cause results that are lower than production guidance, or even cause part of the company's leasehold to be condemned.
- **Regulatory/Environmental Risk:** APC produces oil and gas, a highly regulated business. Additional regulations could adversely impact the company's business.
- **Access to Services Risk:** The company relies on service providers to drill and complete its wells. Competition for goods and services could delay completions and/or raise costs.

## *Price Chart and Ratings History*

**Figure 12. Anadarko Petroleum Co.—Price Chart and Ratings History**




| Description | Price | IC Rating | Report Date |
|---|---|---|---|
| Common Stock | $88.90 | O | 4/9/2015 |

Sources: Bloomberg and Imperial Capital, LLC.

**Companies under coverage: Bob Christensen:** Anadarko Petroleum Corp. (APC), Apache Corp. (APA), Cabot Oil & Gas Corp. (COG), Devon Energy Corp (DVN), Encana Corp (ECA), Pioneer Natural Resources Co. (PXD), QEP Resources, Inc. (QEP), Range Resources Corp. (RRC), Rice Energy, Inc. (RICE), Southwestern Energy Co. (SWN), WPX Energy, Inc. (WPX), Ultra Petroleum Corp. (UPL).

# Important Disclosures, Certifications and Other Information

## Ratings Distribution and Definitions

**Equity Ratings Definitions (as of 7/1/09)**

| | | |
|---|---|---|
| Outperform | 70.81% | **Outperform**: TRR expected to exceed basket by at least 10% |
| In-Line | 24.86% | **In-Line**: TRR expected to be in-line with basket |
| Underperform | 4.32% | **Underperform**: TRR expected to underperform basket by at least 10% |

This Equity Ratings Distribution reflects the percentage distribution for rated equity securities for the twelve month period 7/1/14 through 6/30/15. Rating definitions are expressed as the total rate of return (TRR) relative to the expected performance of a basket of like securities over a 12-month period. Within the twelve month period ended 6/30/15, IC has provided investment banking services to 6.87% of companies with equity rated an Outperform, 0.00% of companies with equity rated an Underperform, and 0.00% of companies with equity rated an In-Line. As of 6/30/15.

**Fixed Income Ratings Definitions and Equity Ratings Definitions (prior to 7/1/09)**

**Buy**: TRR expected to exceed basket by at least 10%
**Hold**: TRR expected to be in-line with basket
**Sell**: TRR expected to underperform basket by at least 10%

Rating definitions are expressed as the total rate of return (TRR) relative to the expected performance of a basket of like securities over a 12-month period. Please refer to our publication dated 7/1/09 for details associated with the transition of our Equity Ratings to the current definitions.

***For a discussion of the valuation methods used to determine our price target, if any, please see page 4. See page 11 for the risks that may impede achievement of such price target, and for our ratings history and price chart.***

***Analyst Certification:*** *Each research analyst whose name appears in bold on the front page certifies that: (1) the views expressed in this report reflect the analyst's personal views about the subject securities or issuers; and (2) none of the analyst's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed herein. The analyst(s) responsible for the preparation of this report receive(s) compensation primarily based upon individual performance (e.g., productivity and quality of work) and the overall financial performance of Imperial Capital, LLC, including overall revenues from investment banking activities.*

| COMPANY | DISCLOSURE |
|---|---|
| **Anadarko Petroleum Co.** | **None** |

*[1] As of the date hereof, the analyst or other Imperial Capital, LLC (IC) or Imperial Capital Asset Management, LLC (ICAM) employee who assisted in the drafting of this report (or a member of his/her household) has a financial interest in the securities of this entity.*
*[2] IC makes a market in the debt securities of this entity.*
*[3] IC makes a market in the equity securities of this entity.*
*[4] As of 6/30/15, IC or its affiliates beneficially own 1% or more of any class of common equity securities of this entity.*
*[5] IC has managed or co-managed a public offering or Rule 144A offering of securities for this entity during the past 12 months.*
*[6] IC has received compensation for investment banking services from this entity during the past 12 months.*
*[7] IC expects to receive or intends to seek compensation for investment banking services from this entity within the next three months.*
*[8] IC or its affiliates has received compensation for products or services other than investment banking services from this entity during the past 12 months.*
*[9] IC had a [investment banking services] [non-investment banking securities-related services] [non-securities services] client relationship with this entity during the past 12 months.*
*[10] As of the date hereof, the analyst or other IC or ICAM employee who assisted in the drafting of this report (or a member of his/her household) serves as an officer, director or advisory board member of this entity.*
*[11] IC had (and/or currently has) a financial advisory relationship with certain creditors or equity holders with respect to the entity during the past 12 months.*

***Compendium Disclosure****: Securities of issuers in this report, in addition to the subject issuer, may be rated by IC or its affiliate. Please see disclosures, price charts, and ratings histories for those issuers in our previously-published research reports, available by contacting your account executive at 1-800-929-2299, or on IC's Web site at www.imperialcapital.com.*

*Disclosure items appropriate to each entity, if any, are indicated.

The table above discloses IC's or its affiliate's ownership, if any, of securities mentioned herein. While this report is in circulation, IC or its affiliates may, from time to time, make purchases or sales for their own accounts of securities of any entity. The table above also discloses, as of the date hereof, whether or not IC makes a market in any of the securities mentioned herein. IC's market making may constitute, in the case of equity securities and certain debt securities, standing ready to make purchases or sales of securities on a regular or continuous basis or quoting markets in debt securities. Notwithstanding IC's market making activities as of the date hereof, while this report is in circulation IC may begin or discontinue such market making activity for any entity.

This report was jointly prepared pursuant to an intercompany agreement with IC's affiliate, Imperial Capital Asset Management, LLC (ICAM), a SEC registered investment advisor. The analyst who prepared this report is an associated person of ICAM. From time to time, ICAM may accept payments from customers for generic investment advice contained in this report. None of the analyst's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed herein. This report is for information purposes only. Under no circumstances is it to be used or considered as an offer to sell, or a solicitation of an offer to buy any security. While the information contained in this report has been obtained from sources believed to be reliable, we do not represent or guarantee that the report is accurate or complete, and it should not be relied upon as such. Any references or citations to, or excerpts from, third-party information or data sources (including, but not limited to, Bloomberg, Capital IQ and IBISWorld) do not and are not intended to provide financial or investment advice and are not to be relied upon by anyone as providing financial or investment advice. Based on public information available to us, prices and opinions expressed in this report reflect judgments as of the date hereof and are subject to change without notice. The securities covered by or mentioned in this report involve substantial risk and should generally be purchased only by investors able to accept such risk. **This research report and the securities mentioned herein, some of which may not be registered under the Securities Act of 1933, are intended only for Qualified Institutional Buyers (QIBs), as defined under Rule 144A.** Any opinions expressed assume that this type of investment is suitable for the investor. This report may be the last or only report covering the issuer(s), industries sectors and/or securities discussed. Decisions to cease coverage are based on a variety of factors. IC and ICAM's research coverage is opportunistic in nature and analysts generally are not assigned continuing-coverage responsibilities for any issuer, industry, sector or security. As a result, coverage of such issues is frequently characterized by either isolated reports or long periods between reports. IC's and ICAM's views of a security, issuer, industry or sector may change without the issuance of a new report. If you would like to know whether IC's and ICAM's views have changed, please call us at (310) 246-3700.

Imperial Capital, LLC is a member of FINRA (www.finra.org) and SIPC (www.sipc.org)

© Copyright 2015 Imperial Capital, LLC and Imperial Capital Asset Management, LLC